## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| HIPCRICKET, INC.,[1] | Case No. 15-10104 (LSS) |
| Debtor. | |

## AFFIDAVIT OF SERVICE

I, Scott M. Ewing, am employed in the county of Los Angeles, State of California. I hereby certify that on January 29, 2015, I caused true and correct copies of the following document to be served via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Fixing of Certain Dates [Docket No. 68]**

Dated: January 30, 2015

Scott M. Ewing
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, California 91367
(818) 906-8300

| {State of California | } | |
| { | } | ss. |
| {County of Los Angeles | } | |

Subscribed and sworn to (or affirmed) before me on this __30__ day of __Jan.__, 20 __15__, by Scott M. Ewing proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

[1] The last four digits of the Debtor's tax identification number are 2076. The location of the Debtor's headquarters and the service address for the Debtor is 110 110th Avenue NE. Suite 410, Bellevue, WA 98004.

**EXHIBIT A**

101 CAR PARK. LLC
127 WEST 24TH ST., 5TH FL.
NEW YORK, NY 10011

110 ATRIUM PLACE
P.O. BOX 730726
DALLAS, TX 75373-0726

110 CONSULTING, INC
ATTN: HEINRICH MONTANA
600 108TH AVE NE #502
BELLEVUE, WA 98004

212 NYC
ATTN: MICHAEL TURCOTTE
P.O. BOX 350
NEW YORK, NY 10014

360I
ACCOUNTS PAYABLE
32 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

4324 COMPANY
575 8TH AVE, SUITE 2400
NEW YORK, NY 10018

485 PROPERTIES, LLC
C/O COUSINS PROPERTIES SERVICES LLC
ATTN:  PROPERTY GROUP MANAGER
5 CONCOURSE PARKWAY, SUITE 1200
ATLANTA, GA  30328-6111

485 PROPERTIES, LLC
PO BOX 402862
ATLANTA, GA 30384-2862

90 OCTANE
518 17TH STREET, SUITE 1400
DENVER, CO 80202

A.R. YATES CONSULTING
ATTN: RICHARD YATES
1519 THORNHILL COURT
ATLANTA, GA 30338

AA WORKS, LLC
202 AUBURN AVENUE
STATEN ISLAND, NY 10314

AARON BIRRELL
ADDRESS REDACTED

AARON MILLER
ADDRESS REDACTED

AARON SPRAGUE
ADDRESS REDACTED

AARON SPRAGUE
ADDRESS REDACTED

AARON'S TOWN CAR
15606 157TH AVE SE
RENTON, WA 98058

AB BROOK PAINTING
242 WEST 30TH STREET
THIRD FLOOR
NEW YORK, NY 10001

ABDUL SHARIF
ADDRESS REDACTED

ABEL COMMUNICATIONS, INC
3355 KESWICK RD.
SUITE 300
BALTIMORE, MD 21211

ABL BRAND CONSULTING
ATTN: BRETT LEACH
519 TRANSIT RD
VICTORIA, BC V8S4Z4
CANADA

ABLE CAPITAL LTD
ADDRESS REDACTED

ABLE FIRE PREVENTION
241 WEST 26TH STREET
NEW YORK, NY 10001

ABS FINANCE
P.O. BOX 790448
ST LOUIS, MO 63179-0448

ACADEMIC PARTNERSHIPS
600 N PEARL ST, STE 900
DALLAS, TX 75201

ACTIVE MEDIA
1 BLUE HILL PLAZA
PO BOX 1705
PEARL RIVER, NY 10965

ACTIVE MEDIA SERVICES, INC
ONE BLUE HILL PLAZA
P.O. BOX 1705
PEARL RIVER, NY 10965-8705

ACUITY ADS, INC.
ATTN: MAX BEETH
5775 YONGE ST. UNIT 1802
TORONTO, ON M2M4J1
CANADA

AD JUSTER, INC.
12700 STOWE DRIVE, SUITE 280
POWAY, CA 92064

AD TECH
2201 W. ROYAL LANE, SUITE 220
IRVING, TX 75063

ADAM FINKELSTEIN
ADDRESS REDACTED

ADAP.TV, INC.
ATTN: MATT MANGONE
1 WATERS PARK DRIVE, SUITE 250
SAN MATEO, CA 94403

ADAPTIVE MEDIA, INC
16795 VON KARMAN
SUITE 240
IRVINE, CA 92606

ADFONIC LIMITED
LEVEL 10 ORION HOUSE
5 UPPER ST MARTINS LANE
LONDON WC2H 9EA
UNITED KINGDOM

ADIL DIVECHA
ADDRESS REDACTED

ADP SCREENING & SELECTION SVCS
P.O. BOX 645177
CINCINNATI, OH 45264-5177

ADP, INC.
504 CLINTON CENTER DR.
SUITE 4400
CLINTON, MS 39056

ADPLAYERZ, INC
4607 LAKEVIEW CANYON RD
SUITE 271
WESTLAKE VILLAGE, CA 91361

ADSMOBI
P.O. BOX 894772
LOS ANGELES, CA 90189-4772

ADSMOVIL CORP
121 ALHAMBRA PLAZA SUITE 1400
CORAL GABLES, FL 33134

ADVERTISING DATABASE
12 EAST 32ND STREET
6TH FLOOR
NEW YORK, NY 10016

AETNA BEHAVIORAL HEALTH, LLC
BOX 3791
P.O. BOX 8500
PHILADELPHIA, PA 19178-3791

AETNA INC.
P.O. BOX 804735
CHICAGO, IL 60680-4108

AETNA RESOURCES FOR LIVING
BOX 3791
P.O. BOX 8500
PHILADELPHIA, PA 19178-3791

AETNA-LIFE
ATTN: ALIC
P.O. BOX 88860
CHICAGO, IL 60695-1860

AFA SERVICE CORP.
1155 PERIMETER CENTER WEST
ATLANTA, GA 30338

AFP
SOUTHERN RAILWAY BUILDING
1500 K STREET, N.W. STE 600
WASHINGTON, DC 20005

AGENTI MEDIA SERVICES
TWO CARLSON PARKWAY, STE 400
PLYMOUTH, MN 55447

AGRAHA LEVINE
ADDRESS REDACTED

AICPA
1211 AVE. OF THE AMERICAS
NEW YORK, NY 10036-8775

AIM CONSULTING GROUP
ATTN: KYLE GUILFORD
PO BOX 796
SPOKANE, WA 99210-0796

AIM CONSULTING GROUP GEORGIA LLC
P.O. BOX 770
SPOKANE, WA 99210-0770

AIMIA
ATTN: LISA OLSON
1405 XENIUM LANE
MINNEAPOLIS, MN 55441

AIRPUSH INC
10940 S PARKER RD #725
PARKER, CO 80134

AKEN CONSULTING
ATTN: CPA KATHY AKEN
11325 NE 117TH STREET
KIRKLAND, WA 98034

AKERMAN SENTERFITT, LLP
ATTN: JOHN WOOD
PO BOX 4906
ORLANDO, FL 32802

AKQA
MARILYN LOMAX
118 KING STREET
SAN FRANCISCO, CA 94107

AKRON BEACON JOURNAL/OHIO.COM
44 EAST EXCHANGE STREET,
AKRON, OH 44308

ALAN LEVY
ADDRESS REDACTED

ALAN SULTAN
ADDRESS REDACTED

ALASKA AIRLINES
ATTN: JEANNE JONES
19300 INTERNATIONAL BOULEVARD
SEATTLE, WA 98188

ALASKA AIRLINES HC
P.O. BOX 749877
LOS ANGELES, CA 90074-9877

ALCO INVESTMENT COMPANY
ADDRESS REDACTED

ALEX MCCREADY GRACE MCCREADY JT TEN
ADDRESS REDACTED

ALEX MIKLOS
ADDRESS REDACTED

ALEXA THORSRUD
ADDRESS REDACTED

ALFRED R BERKELEY III
ADDRESS REDACTED

| | | |
|---|---|---|
| ALGONQUIN LIMITED<br>ADDRESS REDACTED | ALICIA WARMING<br>ADDRESS REDACTED | ALL PRO ATHLETIC<br>11241 COLOMA RD.<br>SUITE C<br>RANCHO CORDOVA, CA 95670 |
| ALLAN WEXLER<br>ADDRESS REDACTED | ALPHA SPECIAL OPPORTUNITY FUND LIMITED<br>ADDRESS REDACTED | ALT 12<br>127 ROANOKE ST.<br>SAN FRANCISCO, CA 94131 |
| ALVARO SARALEGUI<br>ADDRESS REDACTED | ALYSON RIXNER<br>ADDRESS REDACTED | AMANDA POSEY<br>ADDRESS REDACTED |
| AMANDA POSEY<br>ADDRESS REDACTED | AMANDA VITTA<br>ADDRESS REDACTED | AMAZON<br>P.O. BOX 84023<br>SEATTLE, WA 98124-8423 |
| AMAZON SERVICES<br>ATTN: AP NON-INVENTORY<br>PO BOX 80683<br>SEATTLE, WA 98108-0683 | AMAZON WEB SERVICES<br>P.O. BOX 84023<br>SEATTLE, WA 98124-8423 | AMERICAN ARBITRATION ASSOCIATION, INC.<br>6795 NORTH PALM AVE.<br>2ND FLOOR<br>FRESNO, CA 93704 |
| AMERICAN CANCER SOCIETY INC<br>ATTN: PAMELA PRICE<br>250 WILLIAMS STREET - QUAD 4D<br>ATLANTA, GA 30303 | AMERICAN EXPRESS<br>P.O. BOX 650448<br>DALLAS, TX 75265-0448 | AMERICAN FUNDS- 401K<br>12711 N. MERIDIAN ST.<br>CARMEL, IN 46032-9181 |
| AMOBEE<br>100 MARINE PARKWAY, STE 575<br>REDWOOD CITY, CA 94065 | AMOBEE, INC.<br>3 TWIN DOLPHIN DRIVE<br>SUITE 260<br>REDWOOD CITY, CA 94065 | AMPIRIX<br>TWO RAVINE DRIVE<br>SUITE 700<br>ATLANTA, GA 30346 |
| ANDERSEN TAX LLC<br>BOX 200988<br>PITTSBURGH, PA 15251-0988 | ANDRE M. BODMER<br>ADDRESS REDACTED | ANDREA BRAR<br>ADDRESS REDACTED |
| ANDREA BRAR<br>ADDRESS REDACTED | ANDREA MOCHERMAN<br>ADDRESS REDACTED | ANDREW BURGESS<br>37239 N 33RD AVENUE<br>DESSERT HILLS, AZ 85086 |
| ANDREW OESTREICHER<br>ADDRESS REDACTED | ANDREW S. CROMARTY<br>DBS CITY LIGHTS NETWORK<br>1055 LOS ROBLES AVE.<br>PALO ALTO, CA 94306 | ANDREW T BOLTON<br>ADDRESS REDACTED |
| ANDREW TRUCKSESS FITZPATRICK<br>ADDRESS REDACTED | ANGEL AMERICAS (KARE DISTRIBUTION)<br>919 3RD AVE, 11TH FLOOR<br>NEW YORK, NY 10022 | ANGELIQUE JURGILL<br>ADDRESS REDACTED |

ANHEUSER-BUSCH
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

ANITA WEBSTER
ADDRESS REDACTED

ANN M POSTMA
ADDRESS REDACTED

ANNA CLARK
ADDRESS REDACTED

ANNA E ROLEN
ADDRESS REDACTED

ANNA-CARIN LAYMON
ADDRESS REDACTED

ANNE STILWELL
ADDRESS REDACTED

ANNE STRASSER
ADDRESS REDACTED

ANNUAL REGISTRATION - GA
OFFICE OF SECRETARY OF STATE
P.O. BOX 23038
COLUMBUS, GA 31902-3038

ANNUAL REPORT - WA
OFFICE OF THE SECRETARY OF STATE
CORPORATIONS DIVISION
P.O. BOX 40234
OLYMPIA, WA 95805-0234

ANSON-STONER
111 EAST FAIRBANKS AVE
WINTER PARK, FL 32789

ANTHONY IACOVONE
ADDRESS REDACTED

ANTHONY KIPPEN
ADDRESS REDACTED

ANTHONY L FEREBEE
ADDRESS REDACTED

ANTHONY MERCADEFE
ADDRESS REDACTED

ANTHONY RUSSO
2253 GILMAN DR W APT #307
SEATTLE, WA 98119

ANTHONY WARD
ADDRESS REDACTED

ANTHONY WHELAN
ADDRESS REDACTED

ANTHONY WRIGHT
8711 SE 44TH PLACE
MERCER ISLAND, WA 98040

ANTONELLI,TERRY, STOUT & KRAUS, LLP
1300 NORTH 17TH STREET
SUITE 1800
ARLINGTON, VA 22209

ANYTIME FITNESS
C/O GABRIEL DEGROOD BENDT
608 2ND AVE S, SUITE 129
MINNEAPOLIS, MN 55402

AOL
22000 AOL WAY
DULLES, VA 98033-8826

AOL ADVERTISING INC
22000 AOL WAY
DULLES, VA 20166

AOL, INC.
C/O CRAVITZ SWAIN & MOORE, LLP
ATTN: PETER BARBUR
825 EIGHTH AVENUE
NEW YORK, NY  10019

APEX CLEARING
FBO MARSHALL FOLKES R/O IRA
ADDRESS REDACTED

APPLE INC.
P.O. BOX 281877
ATLANTA, GA 30384-1877

APPLE STORE
P.O. BOX 281877
ATLANTA, GA 30384-1877

APPLIED HR
11617 NE 111TH STREET
KIRKLAND, WA 98033

ARBY'S
ATTN: ACCOUNTS PAYABLE
1155 PERIMETER CENTER W
ATLANTA, GA 30338

ARIADNA
5201 BLUE LAGOON DRIVE
SUITE 965 - 9TH FLOOR
MIAMI, FL 33126

ARIANA ZEHARIA
ADDRESS REDACTED

ARIBA, INC
P.O. BOX 642962
PITTSBURGH, PA 15264-2962

ARIBA, INC
P.O. BOX 642962
PTIISBURGH, PA 15264-2962

ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS - CORPORATIONS DIVISION
1300 WEST WASHINGTON
PHOENIX, AZ 85007-2929

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ 85038-9079

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ 85038-9085

ARRAS KEATHLEY
1151 N MARGINAL RD
CLEVELAND, OH 44114

ART PLUMBING COMPANY
1847 SOUTH COBB INDUSTRIAL BLVD.
SMYRNA, GA 30082

ARTHUR LEACH
ADDRESS REDACTED

ARVATO DIGITAL SERVICES-CC
29011 COMMERCE CENTER DR
VALENCIA, CA 91355

ASCENT MARKETING PARTNERS
809 SIDEWALK RD
CHESTERTON, IN 46304

ASHLEY LYON
ADDRESS REDACTED

ASHLEY LYONS
ADDRESS REDACTED

ASPHALT GREEN
ATTN: ACCOUNTS PAYABLE
555 EAST 90TH ST
NEW YORK, NY 10128

ASSOCIATED BUSINESS SOLUTIONS
7440 SW BONITA RD
PORTLAND, OR 97224

ASSOCIATED BUSINESS SOLUTIONS
7440 SW BONITA RD.
PORTLAND, OR 97224

ATKINSON-BAKER, INC
500 NORTH BRAND BOULEVARD, THIRD FLOOR
GLENDALE, CA 91203-4725

ATLANTA OFFICE FURNITURE
ATTN: ACCOUNTS PAYABLE
6695 JIMMY CARTER BOULEVARD
NORCROSS, GA 30071

ATTASK, INC.
DEPT CH I6712
PALATINE, IL 60055-6712

AUBREY FESSEUDEU FITZPATRICK
ADDRESS REDACTED

AUDRA CHMIEL
ADDRESS REDACTED

AVALAIR COOLING
280 MADISON AVE.
SUITE 1101
NEW YORK, NY 10016

AVI JAMAL
ADDRESS REDACTED

B J HENDERSON
ADDRESS REDACTED

B THOMAS BYRNE JR
ADDRESS REDACTED

B&H PLAQUES & MODELS INC
DBA BUENA PARK PLAQUE/NET TROPHY
6122 BEACH BLVD.
BUENA PARK, CA 90621

B&P ADVERTISING
900 SOUTH PAVILION CENTER DR
SUITE 170
LAS VEGAS, NV 89144

BABYCENTER LLC
004439 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

BACIC GROUP LLC
1325 4TH AVE SUITE 2100
SEATTLE, WA 98101

BANKDIRECT CAP FINANCE - E&O
P.O. BOX 660448
DALLAS, TX 75266-0448

BARRY KENNETH STAMP
ADDRESS REDACTED

BARRY MILAVSKU
ADDRESS REDACTED

BARRY S. AND MARJORIE JAFFE
ADDRESS REDACTED

BARRY SKIDELSKY
18 EAST 41ST STREET
NEW YORK, NY 10017

BARRY STAMPS
ADDRESS REDACTED

BARTHOLOMEW FIELDER
ADDRESS REDACTED

BASIC SOFTWARE SERVICES
ADDRESS REDACTED

BASIC SOFTWARE SERVICES
ADDRESS REDACTED

BATANGA NETWORK, LLC
2121 PONCE DE LEON BLVD
SUITE 800
CORAL GABLES, FL 33134

BEASLEY BROADCASTING MIAMI - WKIS & WQAM
ATTN: ACCOUNTS PAYABLE
194 NW 197TH STREET
MIAMI, FL 33169

BEASLEY FM ACQUISITION CORP - WPOW
ATTN: ACCOUNTS PAYABLE
194 NW 187TH AVE
MIAMI, FL 33169

BEASLEY FM ACQUISITION CORP - WRDW
ATTN: ACCOUNTS PAYABLE
555 CITY AVE; SUITE 330
BALA CYNWYD, PA 19004

BEASLEY FM ACQUISITION CORP - WXTU
ATTN: ACCOUNTS PAYABLE
555 CITY AVE; SUITE 330
BALA CYNWYD, PA 19004

BEATRICE COX
ADDRESS REDACTED

BELK ECOMMERCE LLC
2801 W TYVOLA RD
CHARLOTTE, NC 28217

BENJAMIN MARSHALL
ADDRESS REDACTED

BENJAMIN SHEFFIELD
605 EAST DENNY WAY #302
SEATTLE, WA 98122

BENJAMIN WILLIAM ENTWISTLE
ADDRESS REDACTED

BENJI COOPERBAND
ADDRESS REDACTED

BERKERY NOYES SECURITIES LLC
ONE LIBERTY PLAZA
NEW YORK, NY 10006

BERNELL HOLLIS JR
ADDRESS REDACTED

BERNSTEIN-REIN ADERTISING, INC.
4600 MADISON AVE
KANSAS CITY, MO 64112

BIG RIVER AGENCY
2100 EAST CARY STREET
NO 200
RICHMOND, VA 23223

BILL HARALSON
ADDRESS REDACTED

BILL HARALSON
ADDRESS REDACTED

BINGHAM MCCUTCHEN LLP
ATTN: DOUGLAS T SCHWARZ
PO BOX 3486
BOSTON, MA 02241-3486

BLACKSTONE & CULLEN
1125 SANCTUARY PKWY, STE 180
ALPHARETTA, GA 30009

BLEACHER REPORT, INC.
153 KEARNEY ST.
2ND FLOOR
SAN FRANCISCO, CA 94108

BLEND DESIGN CO.
22520 SW PINEHURST CT.
SHERWOOD, OR 97140

BLOOMBERG L.P.
P.O. BOX 416996
BOSTON, MA 02241-6996

BLOOMINGDALES
919 THIRD AVE
NEW YORK, NY 10022

BLUE CHIP MARKETING
650 DUNDEE ROAD
NORTHBROOK, IL 60662

BOB GERHART
ADDRESS REDACTED

BODKER,RAMSEY,ANDREWS,WINOGRAD,WILDSTEIN
1 SECURITIES CENTRE
3490 PIEDMONT ROAD SUITE 1400
ATLANTA, GA 30305-4808

BOEHRINGER INGELHEIM
ATTN: ACCOUNTS PAYABLE
P.O. BOX 1088
RIDGEFIELD, CT 06877-1088

BOEHRINGER INGELHEIM
ATTN: DORA C. DEVENUTI
900 RIDGEBURY RD.
P.O.BOX 368
RIDGEFIELD, CT 06877-0368

BONNEVILLE SEATTLE - KIRO AM
ATTN: ACCOUNTS PAYABLE
1820 EASTLAKE AVE E
SEATTLE, WA 98102

BONNIE BRAIKER-GORDON, TRUSTEE
THE BBG SEPARATE PROPERTY TRUST
ADDRESS REDACTED

BONNIE HOAG
ADDRESS REDACTED

BOPPY COMPANY
560 GOLDEN RIDGE RD STE 150
GOLDEN, CO 80401

BORDER MEDIA
KBDR, XHGTS, KNEX, KQUR, KLTN
PO BOX 826
LAREDO, TX 78042

BORDER MEDIA PARTNERS -(R COMMUNICATON
ATTN: ACCOUNTS PAYABLE
8750 N EXPRESSWAY FWY STE 650
DALLAS, TX 75231

BORDERS PERRIN NORRANDER
118 SW 1ST AVE
PORTLAND, OR 97204

BPN
100 WEST 33RD STREET
10TH FLOOR
NEW YORK, NY 10001

BRAD H. MULLER
ADDRESS REDACTED

BRAND MOVERS
1575 NORTHSIDE DRIVE
BLDG. 200, SUITE 200
ATLANTA, GA 30318

BRANDOFINO COMMUNICATIONS
C/O KAPLAN LANDAU LLP
ATTN: PAUL C. EVANS, ESQ.
1065 AVENUE OF THE AMERICAS, 27TH FL.
NEW YORK, NY 10018

BRANDOFINO COMMUNICATIONS, INC.
D/B/A DOCTOR'S DIGEST
12 SPRUCE PARK
SYOSSET, NY 11791

BRENDA M. HUTCHINSON
ADDRESS REDACTED

BRIAN B STROM
ADDRESS REDACTED

BRIGHTROLL, INC.
PO BOX 8420
PASADENA, CA 91109-8420

BRIKIT INC.
1950 ALASKAN WAY, SUITE 327
SEATTLE, WA 98101

BRITTNEY BUCHAN
ADDRESS REDACTED

BROAD STREET
3112 WINDSOR ROAD, SUITE 231
AUSTIN, TX 78703

BROADCAST COMPANY OF THE AMERICAS
6160 CORNERSTONE COURT EAST 100
SAN DIEGO, CA 92121

BROADHEAD
123 N. THIRD ST, STE 400
MINNEAPOLIS, MN 55401

BROADMARK CAPITAL LLC
ADDRESS REDACTED

BROADMARK HOLDINGS LLC
ADDRESS REDACTED

BROADRIDGE FINANCIAL SOLUTIONS
51 MERCEDES WAY
EDGEWOOD, NY  11717

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA 02241-6423

BROADVIEW
PO BOX 9242
UNIONDALE, NY 11555-9242

BROADWAY IN BOSTON
539 WASHINGTON STREET
BOSTON, MA 02111

BRODY BERMAN
16 EAST 34TH STREET, 15TH FL
NEW YORK, NY 10016

BROWNSTONE RECREATION SERVICES INC
ADDRESS REDACTED

BRYAN BROADCASTING - KNDE
ATTN:ALISA DUSTERHOFF
2700 EARL RUDDER FREEWAY STE 5000
COLLEGE STATION, TX 77845

BSSP
20 LIBERTY SHIP WAY
SAUSALITO, CA 94965

BURSTLY, INC
1540 2ND STREET, SUITE 301
SANTA MONICA, CA 90401

BURTON KOFFMAN
ADDRESS REDACTED

BURTON M SMITH III
ADDRESS REDACTED

BURT'S BEES
C/O CLOROX
1221 BROADWAY
OAKLAND, CA 94612

BYRON ROSENSTEIN
ADDRESS REDACTED

C&H CAPITAL, INC.
ATTN: JASON ASSAD
2020 STONE MEADOW WAY
CUMMING, GA 30041

CAESARS ENTERTAINMENT OPERATING COMPANY
ATTN: HET1451729
PO BOX 29033
HOT SPRINGS, AR 71903

CAITLIN HOLDEN
ADDRESS REDACTED

CALIFORNIA DEPARTMENT OF BUSINESS
1515 K STREET, SUITE 200
SACRAMENTO, CA 95814-4052

CAMA SDIRA FBO CHRISTOPHER HENDERSON IRA
ADDRESS REDACTED

CAMA SDIRA FBO PETER HENDERSON SR
ADDRESS REDACTED

CAMH
33 RUSSELL STREET, OFFICE 4078
TORONTO, ON M5S2S1

CAMPBELL EWALD
2000 BRUSH ST, STE 601
DETROIT, MI 48226

CANACCORD GENUITY
350 MADISON AVENUE
NEW YORK, NY 10017

CANTRELL & ASSOCIATES
ATTN: J. TERRY CANTERLL
433 HARRISON AVENUE
PANAMA CITY, FL 32401

CAPITAL ONE LLC
WEST CREEK BLDG - 5  3RD FLOOR
15000 CAPIAL ONE DRIVE
RICHMOND, VA 23238

CARAT USA INC.
2700 PENNSYLANIA AVE
2ND FLOOR
SANTA MONICA, CA 90404

CAREY CARSON
ADDRESS REDACTED

CARILLON PROPERTIES
4100 CARILLON POINT
KIRKLAND, WA 98033-7354

CAROLINE DONAHUE
ADDRESS REDACTED

CAROLYN GOSSETT
ADDRESS REDACTED

CATHERINE VIGEN
ADDRESS REDACTED

CB&S ADVERTISING
PO BOX 42300
PORTLAND, OR 97202

CBI RESEARCH, INC.
ATTN: TAYLOR SHIELDS
600 UNICORN PARK DRIVE
WOBURN, MA 01801

CBS INTERACTIVE INC.
24670 NETWORK PLACE
CHICAGO, IL 60673-1246

CDW
PO BOX 75723
CHICAGO, IL 60675

CDW DIRECT
50 SOUTH LA SALLE STREET
CHICAGO, IL 60675

CEDAR FAIR
ONE CEDAR POINT DRIVE
SANDUSKY, OH 44870

CEDE & CO FAST
ADDRESS REDACTED

CEDE AND COMPANY
55 WATER STREET
NEW YORK, NY 10041

CEJ ENTERPRISES, LLC
ADDRESS REDACTED

CELESTE PROPERTIES
ADDRESS REDACTED

CELTRA
545 BOYLSON STREET 11TH FLOOR
BOSTON, MA 02116

CENTRAL GARDEN & PET
1000 PARKWOOD CIRCLE, SUITE 700
ATLANTA, GA 30339

CENTRO
222 W HUBBARD ST.
4TH FLOOR
CHICAGO, IL 60654

CENTURY LINK
P.O. BOX 29040
PHOENIX, AZ 85038

CESAR V SANDOVAL REV TRUST 1999
ADDRESS REDACTED

CG EMPLOYMENT SOLUTIONS & CONSULTING
9228 S. 239TH ST.
KENT, WA 98031

CHACHA SEARCH, INC.
14550 CLAY TERRACE BLVD.
SUITE 130
CARMEL, IN 46032

CHAD BARTLEY
ADDRESS REDACTED

CHAD POLSTRA
ADDRESS REDACTED

CHADBOURNE & PARKE LLP
ATTN: ACCOUNTING DEPT.
30 ROCKEFELLER PLAZA LLP
NEW YORK, NY 10012

CHAIR 10 MARKETING
3518 FREMONT AVE NORTH #119
SEATTLE, WA 98103

CHAMBERS BUSINESS SUITES
35 E. WACKER DRIVE 9TH FL.
CHICAGO, IL 60601

CHARLES ANTHONY LATHROPE
24703 231ST AVE SE
MAPLE VALLEY, WA 98038

CHARLES BRIGNAC
ADDRESS REDACTED

CHARLES CURTIS
ADDRESS REDACTED

CHARLES GUPTON & JOAN GUPTON JTWROS
ADDRESS REDACTED

CHARLES KENYON
ADDRESS REDACTED

CHARLES LATHROPE
ADDRESS REDACTED

CHELSEA NY REALTY - IVAN
ATTN: MANAGEMENT OFFICE
55 W. 26TH ST.
NEW YORK, NY 10010

CHELSEA NY REALTY - PAUL
200 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10016

CHERYL NARANJO
ADDRESS REDACTED

CHIPOTLE MEXICAN GRILL
1401 WYNKOOP STREET
SUITE 500
DENVER, CO 80201

CHIRAAYU KHANDEKAR
ADDRESS REDACTED

CHLOE NARANJO
ADDRESS REDACTED

CHRIS HUMPHREY
ADDRESS REDACTED

CHRISTIAN & BARTON
909 EAST MAIN STREET - SUITE 1200
RICHMOND, VA 23219-3095

CHRISTINE ACAS
ADDRESS REDACTED

CHRISTOPHER CREED
ADDRESS REDACTED

CHRISTOPHER DONATO
ADDRESS REDACTED

CHRISTOPHER J. LAMONT
ADDRESS REDACTED

CIGNA HEALTHCARE
701 FIFTH AVENUE
SUITE 4900
SEATTLE, WA 98104

CINCINNATI STATE COLLEGE
& COMMUNITY COLLEGE
3520 CENTRAL PARKWAY
CINCINNATI, OH 45223

CINDY NOVAK MIGDEN
ADDRESS REDACTED

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074-0264

CITRUS GROUP
MYCHAEL PARKER
859 REDWOOD DRIVE
BLACKHAWK, CA 94506

CITY OF BELLEVUE
TAX DIVISION
LOCKBOX P.O. BOX 34372
SEATTLE, WA 98124-1372

CITY OF KIRKLAND
123 5TH AVENUE
KIRKLAND, WA 98033-6189

CITY OF PORTLAND
REVENUE BUREAU
111 SW COLUMBIA ST., STE. 600
PORTLAND, OR 97201

CITYGRID MEDIA
14599 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CLARK NUBER
10900 NE 4TH ST. SUITE #1700
BELLEVUE, WA 98004-5841

CLAUDE HANFLING
ADDRESS REDACTED

CLAY SHIPMAN
ADDRESS REDACTED

CLEAR CHANNEL - WJLB-FM DETROIT
AP DEPT. 295
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258

CLEAR CHANNEL - WNIC - DETROIT
AP DEPT. 295
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258

CLEAR CHANNEL BROADCASTING
AP MARKET 430
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258-7460

CLEAR CHANNEL LOS ANGELES
20880 STONE OAK PKWY
AP DEPT #181
SAN ANTONIO, TX 78258

CLEARWIRE CORPORATION
C/O REAL ESTATE & FACILITIES
1475 120TH AVE. NORTHEAST
BELLEVUE, WA 980054

CLIENT MONEY SERVICES INC.
11315 JOHNS CREEK PARKWAY
JOHNS CREEK, GA 30097

CLINTON WILLIAMS
ADDRESS REDACTED

CLOROX
P.O. BOX 5807
TROY, MI 48007

CLOUDMOB INC.
95 MORTON STREET
GROUND FLOOR
NEW YORK, NY 10014

CMI MARKETING/CAFEMOM
417 5TH AVE, 7TH FLOOR
NEW YORK, NY 10016

CMN, INC.
5404 WISCONSIN AVENUE
SUITE 305
CHEVY CHASE, MD 20815-3592

COACH MEDIA, INC.
P.O. BOX 3311
BEVERLY, MA 01915

CODESION CLOUD SERVICES
8000 MARINA BOULEVARD
SUITE 600
BRISBANE, CA 94005-1865

COGENT COMMUNICATIONS
P.O. BOX 791087
BALTIMORE, MD 21279

COGENTIC
228 PARK AVENUE SOUTH, #22850
NEW YORK, NY 10003

COLE & WEBER UNITED
221 YALE AVE N SUITE 600
SEATTLE, WA 98109

COLLIN COUNTY COMMUNITY COLLEGE DISTRICT
CENTRAL RECEIVING 1129700
WADE BLVD FRISCO
TX -, TX 75070

COLLIN ROBINSON
ADDRESS REDACTED

COLONIAL LIFE
PROCESSING CENTER
P.O. BOX 1365
COLUMBIA, SC 29202-1365

COMCAST
COMCAST ACCT#8771300111605584
P.O. BOX 3001
SOUTHEASTERN PA 19398-3001

COMCAST (BELLEVUE)
P.O. BOX 34744
SEATTLE, WA 98124-1744

COMCAST CABLE
P.O. BOX 530098
ATLANTA, GA 30353-0098

COMCAST CHICAGO CABLE
P.O. BOX 3001
SOUTHEASTERN, PA 19398-3001

COMMERCE REAL ESTATE SOLUTIONS, LLC
1420 5TH AVENUE SUITE 2600
SEATTLE, WA 98101

COMMISIONER OF TAXATION AND FINANCE
PO BOX 139
MCMT PROCESSING CENTER
BINGHAMTON, NY 13902

COMMISSIONER OF TAX AND FINANCE
NEW YORK STATE DEPT OF TAXATION AND FINA
INCOME/FRANCHISE FIELD AUDIT BUREAU METR
BROOKLYN, NY 11201

COMMISSIONER OF TAX AND FINANCE
STATE DEPT OF TAXATION AND FINAN INCOME
FRANCHISE FIELD AUDIT BUREAU METRO
15 METRO TECH CENTER, 2ND FL
BROOKLYN, NY 11201

COMMISSIONER OF TAXATION AND FINANCE
PO BOX 4139
MCMT PROCESSING CENTER
BINGHAMTON, NY 13902

COMMONWEATH OF MASSACHUSETTS
PO BOX 7034
BOSTON, MA 02204-7034

COMPLEX MEDIA
ATTN: FINANCE
1271 AVENUE OF THE AMERICAS
35TH FLOOR
NEW YORK, NY 10020

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
P.O. BOX 17132
BALTIMORE, MD 21297-0175

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV.
110 CARROLL STREET
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF PUBLIC ACCOUNTS - TX
PO BOX 149348
AUSTIN, TX 78714-9348

COMSCORE
ATTN: ACCOUNTS RECEIVABLE
14140 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CONCOURSE OWNER V/VI, LLC
PO BOX 742305
ATLANTA, GA 30374-2305

CONDE NAST
ADVANCE MAGAZINE PUB INC
PO BOX 88965
CHICAGO, IL 60695-1965

CONDE NAST
PO BOX 88965
CHICAGO, IL 60695-1965

CONEDISON - IVAN
JAF STATION
P.O. BOX 1702
NEW YORK, NY 10116-1702

CONEDISON 11
JAF STATION
P.O. BOX 1702
NEW YORK, NY 10116-1702

CONEDISON 11
P.O. BOX 1702
NEW YORK, NY 10116-1702

CONEDISON 2FAC
JAF STATION
P.O. BOX 1702
NEW YORK, NY 10116-1702

CONEDISON 2FLA
JAF STATION
P.O. BOX 1702
NEW YORK, NY 10116-1702

CONLEY NEMYRE
ADDRESS REDACTED

CONSOLIDATED CREDIT
CATHY SHARP
5701 W SUNRISE BLVD
FT LAUDERDALE, FL 33313

CONSTANT CONTACT
RESERVOIR PLACE
1601 TRAPELO ROAD
WALTHAM, MA 02451

CONVERGINT TECHNOLOGIES LLC
35257 EAGLE WAY
CHICAGO, IL 60678-1352

COOPER SMITH ADVERTISING LLC
4444 BENNETT ROAD
TOLEDO, OH 43612

COPIERS NORTHWEST
601 DEXTER AVE N
SEATTLE, WA 98109

CORE INNOVATIONS
15233 90TH STREET
REDMOND, WA 98052

CORPORATE EXECUTIVE BOARD CO
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

CORPORATE SERVICES (TD WATERHOUSE)
NOMINEES LTD (A/C KKCLT)
ADDRESS REDACTED

CORPORATE TRAVELER
500 UNION STREET
SEATTLE, WA 98101

COST NOMINEES LIMITED
ADDRESS REDACTED

COSTCO BUSINESS DELIVERY
999 LAKE DRIVE
ISSAQUAH, WA 98027

COSTCO WHOLESALE CORPORATION
ATTN: JON ZWEIG
999 LAKE DRIVE
ISSAQUAH, WA 98027

COTENDO, INC.
530 LAKESIDE DRIVE
SUITE 140
SUNNYVALE, CA 94085

COTTAGE8
500 WASHINGTON AVE SOUTH
SUITE 2060
MINNEAPOLIS, MN 55415

COVAD.NET
180 NORTH LASALLE STREET SUITE 2430
CHICAGO, IL 60601

COZI, INC.
506 SECOND AVE
SUITE 800
SEATTLE, WA 98104

CPX INTERACTIVE, LLC
1441 BROADWAY 18TH FLOOR
NEW YORK, NY 10018

CRAMER-KRASSELT
1850 N CENTRAL AVE
SUITE 1800
PHOENIX, AZ 85004

CREATIVE CIRCLE LLC
5900 WILSHIRE BLVD, 11TH FLOOR
LOS ANGELES, CA 90036

CRISPIN PORTER + BOGUSKY
3390 MARY STREET, OFFICE 300
MIAMI, FL 33133

CRN RADIO
PETER FREILER
ONE CIRCULAR AVE. HAMDEN, CT 06514

CROSSMEDIA, INC.
PETER SONG
22 W 23RD STREET 5TH FLOOR
NEW YORK, NY 10010

CRYSTAL FARMS
301 CARLSON PKWY, STE 400
MINNETONKA, MN 55305

CTIA WIRELESS
1400 16TH STREET, NW SUITE 600
WASHINGTON, DC 20036

CTPROCOMPLY
39922 TREASURY CENTER
CHICAGO, IL 60694-9900

CUBICLES, INC.
24 W. 39TH ST., 5TH FLOOR
NEW YORK, NY 10018

CUDD & CO
ADDRESS REDACTED

CULLIGAN
25 E 3RD
SPOKANE, WA 99202

CUMBER S.A. LUXEMBOURG
ADDRESS REDACTED

CUMULUS CHARLESTON
ATTN: ACCOUNTS PAYABLE
4350 FABER PLACE DR, STE 100
CHARLESTON, SC 29405

CUMULUS HOUSTON KRBE-FM
ATTN: ACCOUNTS PAYABLE
9801 WESTHEIMER STE 700
HOUSTON, TX 77042

CUMULUS MEDIA SALT LAKE CITY
CITADEL BROADCASTING COMPANY
434 BEARCAT DRIVE
SALT LAKE CITY, UT 84115

CUMULUS MEDIA SAN FRANCISCO
55 HAWTHORNE STREET, SUITE 1000
SAN FRANCISCO, CA 94105

CUMULUS MEDIA TUCSON
575 WEST ROGER ROAD
TUCSON, AZ 85705

CUMULUS MEDIA WASHINGTON DC
4400 JENNIFER STREET NW
WASHINGTON, DC 20015-2113

CURTISS MELANSON
ADDRESS REDACTED

CUSHMAN & WAKEFIELD, INC
55 IVAN ALLEN, JR. BLVD.
SUITE #700
ATLANTA, GA 30308

CUSIP GLOBAL SERVICES.
2542 COLLECTION CENTER DR
CHICAGO, IL 60693

CUSTOM NETWORKS, INC.
1690 ROBERTS BLVD. STE 115
KENNESAW, GA 30144

CWTA
130 ALBERT STREET, SUITE 1110
OTTAWA, ON K1P 5G4
CANADA

CYNTHIA SEGARRA
ADDRESS REDACTED

DAIICHI SANKYO
2 HILTON COURT
PARSIPPANY, NJ 07054

DALAVESTA INCORPORATION
ADDRESS REDACTED

DALE L FULLER
ADDRESS REDACTED

DALLAS ADVERTISING LEAGUE
PO BOX 192505
DALLAS, TX 75219

DALLAS-JOHN R. AMES CTA (DALLAS CNTY TAX)
P.O. BOX 139066
DALLAS, TX 75313-9066

DAMIEN CARRILLO
ADDRESS REDACTED

DAN HILL
ADDRESS REDACTED

DAN RIOS
ADDRESS REDACTED

DAN WITTMERS
230 E. 53RD ST. #3
NEW YORK, NY 10022

DANA LLC
ADDRESS REDACTED

DANE HESSELDAHL
3049 NW MARKET APT. D102
SEATTLE, WA 98107

DANIEL ALFORD
ADDRESS REDACTED

DANIEL COOK
64 TRILLIUM TR, 64 TRILLIUM TR
ROME, GA 30165

DANIEL G SHEFFER &
SANDRA K SHEFFER JT TEN
ADDRESS REDACTED

DANIEL G TULLY
ADDRESS REDACTED

DANIEL HIPKE
ADDRESS REDACTED

DANIEL PIETRZYK
ADDRESS REDACTED

DANIELLE FARICELLI
ADDRESS REDACTED

DARIN LEACH
ADDRESS REDACTED

DARRIN SHARP
ADDRESS REDACTED

DATACHECK
63 VIA PICO PLAZA
SAN CLEMENTE, CA 92672

DAVE WYELD
14 ELGIN MEWS
CALGARY, AB T2Z4J9
CANADA

DAVID A. YABROV
ADDRESS REDACTED

DAVID ANTHONY PICKLES
ADDRESS REDACTED

DAVID APPLE
ADDRESS REDACTED

DAVID ARENSBERG
ADDRESS REDACTED

DAVID BLUMENSTEIN & JANE POLLNER TEN ENT
ADDRESS REDACTED

DAVID CLEMENT TURNER
ADDRESS REDACTED

DAVID COLBURN
ADDRESS REDACTED

DAVID CRAWFORD
ADDRESS REDACTED

DAVID E. HARTMAN
ADDRESS REDACTED

DAVID EAVES
ADDRESS REDACTED

DAVID H BARNES
ADDRESS REDACTED

DAVID HERRINGTON
ADDRESS REDACTED

DAVID HOSTETTER
ADDRESS REDACTED

DAVID INSTANCE
ADDRESS REDACTED

DAVID J. IDE
ADDRESS REDACTED

DAVID JUNG
ADDRESS REDACTED

DAVID KATWIWA
ADDRESS REDACTED

DAVID N. YOUNG
ADDRESS REDACTED

DAVID NEWMAN
ADDRESS REDACTED

DAVID PATE
ADDRESS REDACTED

DAVID PINCKNEY
ADDRESS REDACTED

DAVID PINCKNEY
ADDRESS REDACTED

DAVID POWELL
4 FOX BOTTOM CIRLCE
SANDWICH, MA 02563

DAVID R. WILMERDING III
ADDRESS REDACTED

DAVID S RUSSELL
ADDRESS REDACTED

DAVID SHULMAN
128 LAFAYETTE AVENUE, APT. 1
BROOKLYN, NY 11238

DAVID SULLIVAN
ADDRESS REDACTED

DAVID WILLIAM GUILD
ADDRESS REDACTED

DAVIS WRIGHT TREMAINE HC
1201 THIRD AVENUE
SUITE 2200
SEATTLE, WA 98101-3045

DAVIS WRIGHT TREMAINE HC
SUITE 2200
1201 THIRD AVENUE
SEATTLE, WA 98101-3045

DE LAGE LANDEN FINANCIAL SERVICES, INC
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DE LAGE LANDEN FINANCIAL SERVICES, INC.
ATTN: BERNITA MANN
1111 OLD EAGLE SCHOOL RD.
WAYNE, PA 19087

DEAN BUSENBARK
ADDRESS REDACTED

DEB SHOPS
9401 BLUE GRASS RD
PHILADELPHIA, PA 19114

DEBORAH HUGHES
ADDRESS REDACTED

DEBORAH SAXER
ADDRESS REDACTED

DELANO LAS VEGAS
3940 LAS VEGAS BLVD
LAS VEGAS, NV 89119

DELAWARE STATE TREASURER
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELL FINANCIAL SERVICES, LLC
PAYMENT PROCESSING CENTER
PO BOX 6403
CAROL STREAM, IL 60197-6403

DELL MARKETING
C/O DELL USA
PO BOX 676021
DALLAS, TX 75287-6021

DELL MARKETING LP
C/O DELL USA LP
PO BOX 802816
CHICAGO, IL 60680-2816

DELOS LLC
529 CLEAR SPRINGS ROAD
GREAT FALLS, VA 22066

DELTA DENTAL OF MINNESOTA
500 WASHINGTON AVE S
SUITE 2060
MINNEAPOLIS, MN 55415

DELTA.COM
P.O. BOX 20706
ATLANTA, GA 30320-6001

DELUXE CHECKS
3680 VICTORIA STREET NORTH
SHOREVIEW, MN 55126-2966

DELUXE CHECKS
P.O. BOX 742572
CINCINNATI, OH 45274-2572

DEMAN STEVEN
ADDRESS REDACTED

DEMAND MEDIA, INC.
1333 SECOND STREET SUITE 100
SANTA MONICA, CA 90401

DENIS CRANE
ADDRESS REDACTED

DENNIS J STVAN
ADDRESS REDACTED

DENNIS MCCRINK JOAN MCCRINK JT TEN
ADDRESS REDACTED

DENNIS POSTMA
ADDRESS REDACTED

DEPARTMENT OF ECONOMIC DEVELOPMENT-AZ
PO BOX 52027
PHEONIX, AZ 02027

DEPARTMENT OF EMPLOYMENT SECURITY
PO BOX 1930D
SPRINGFIELD, IL 62794-9300

DEPARTMENT OF LABOR - MD
PO BOX 1844
BALTIMORE, MD 21203-1844

DEPARTMENT OF LABOR - US
DFBC PROGRAM DOL
P.O. BOX 71361
PHILADELPHIA, PA 19176-1361

DEPARTMENT OF LABOR -WA
PO BOX 34022
SEATTLE, WA 88124-1022

DEPARTMENT OF LABOR-GA
PO BOX 740234
ATLANTA, GA 30374-0234

DEPARTMENT OF REVENUE
1500 W.MONROE
PO BOX 29085
PHOENIX, AZ 85038

DEPARTMENT OF REVENUE - FL
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0110

DEPARTMENT OF REVENUE - ILLINOIS
101 W. JEFFERSON STREET
P.O. BOX 19447
SPRINGFIELD, IL 62794

DEPARTMENT OF REVENUE - LA
POST OFFICE BOX 201
BATON ROUGE, LA 70802

DEPARTMENT OF REVENUE - NC
P.O. BOX 25000
RALEIGH, NC 27640-0500

DEPARTMENT OF REVENUE - OR
P.O. BOX 14780
SALEM, OR 97309-0469

DEPARTMENT OF REVENUE - PHILADELPHIA
PO BOX 6040
PHILADELPHIA, PA 19101

DEPARTMENT OF REVENUE - WA
PO BOX 47464
OLYMPIA, WA 98504-7464

DEPARTMENT OF REVENUE -NEBRASKA
NEBRASKA STATE OFFICE BUILDING
PO BOX 96915
LINCOLN, NE 68509-6915

DEPARTMENT OF REVENUE-GA
TAXPAYER SERVICES DIVISION
P.O. BOX 740321
ATLANTA, GA 30374-0321

DEREK STUART
ADDRESS REDACTED

DEREK WIGGINS
ADDRESS REDACTED

DEREK WIGGINS
ADDRESS REDACTED

DESIGN LEARNING
319 REDWOOD STREET
SAN ANTONIO, TX 78209

DEVIN GARDNER
ADDRESS REDACTED

DFW INTERACTIVE MARKETING ASSOCIATION
6609 RIDGEMONT DR.
DALLAS, TX 75214

DGA SECURITY SYSTEMS, INC.
PO BOX 1920
NEW YORK, NY 10101-1920

D'HENIN FINANCE
ADDRESS REDACTED

DIAGEO
ATTN: ACCOUNTS PAYABLE
530 5TH AVE
NEW YORK, NY 10036

DIAMOND FOODS
500 MONTGOMERY STREET, 13TH FLOOR
SAN FRANCISCO, CA 94111

DIANE BERTRAND
ADDRESS REDACTED

DIANE SINKULA
ADDRESS REDACTED

DICKEY BROADCASTING COMPANY
780 JOHNSON FERRY RD, 5TH FLOOR
ATLANTA, GA 30342

DIEMER, WHITMAN, & CARDOSI, LLP
75 EAST SANTA CLARA STREET
SUITE 290
SAN JOSE, CA 95113-1312

DIEMER, WHITMAN, & CARDOSI,LLP
75 EAST SANTA CLARA STREET
SUITE 290
SAN JOSE, CA 95113-1312

DIESEL FILMS, INC
1720 20TH ST., STE.201
SANTA MONICA, CA 90404

DIGIAVENUES/VISUAL AVENUES, LLC
ATTN: RAHUL SOMANI
C/O MAMTA KOCHAR
425E 58TH STREET, #10E
NEW YORK, NY 10022

DIGIAVENUES/VISUAL AVENUES, LLC
C/O MAMTA KOCHAR
425E 58TH STREET, #10E
NEW YORK, NY 10022

DIGITAL AVENUES
133A SOUTHERN AVENUE
KOLKATA 700 029,
WEST BENGAL, INDIA

DIGITAL INSIDERS GROUP
C/O SCAFIDI JULIANO LLP
ATTN: ANDREW BUNNELL
5 CAMPBELL STREET
WOBURN, MA 01801

DIGITAL INSIDERS GROUP, LLC
47 MAUGUS HILL RD
WELLESLEY, MA 02481

DIGITAL WORLD EXPO
ATTN: MATT DICKSON
3315 EAST RUSSELL RD.
STE.A4-157
LAS VEGAS, NV 89120

DIGITAS
PO BOX 960849
BOSTON, MA 2196

DIKER MICRO-CAP FUND LP
ADDRESS REDACTED

DIRECT CONNECT MEDIA
ATTN: ACCOUNTS PAYABLE
1405 FRANKLIN AVE
PORTSMOUTH, OH 45662

DIRECT MARKETING ASSN
1120 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10036

DIRECT MARKETING ASSN
1120 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

DIVISION OF UNEMPLOYMENT COMPENSATION
550 W. TUNNUSSCO ST.
TALLAHASSEE, FL 32398-0100

DKC
261 FIFTH AVENUE 2ND FLOOR
NEW YORK, NY 10016

DLK ENTERTAINMENT SERVICES
ATTN: DAN RIOS
106 HEBULA ROAD
MILFORD, PA 18337

DMA INNOVATION AWARDS
C/O KEITH BAKER
1120 AVENUE OF THE AMERICAS, 13TH FL.
NEW YORK, NY 10036-6700

DNYANESHWARI CHANDARANA
ADDRESS REDACTED

DOCUTREND IMAGING SOLUTIONS
575 8TH AVE.
NEW YORK, NY 10018

DOING BUSINESS IN BENTONVILLE
3350 PINNACLE HILLS PARKWAY
ROGERS, AR 72758

DOLLAR TREE STORES
500 VOLVO PARKWAY
CHESAPEAKE, VA 23320

DOMINO COMPUTING
350 7TH AVE. SUITE #304
NEW YORK, NY 10001

DONALD E STOUT
ADDRESS REDACTED

DONALD E STOUT
ADDRESS REDACTED

DONALD O. LAURVICK
ADDRESS REDACTED

DONALD OR MARY STOUT TTEES
FBO D STOUT & M STOUT REV TRUST
ADDRESS REDACTED

DONALD STOUT
ADDRESS REDACTED

DONALD STOUT OR MARY STOUT TTEES
FBO DONALD STOUT AND MARY STOUT REV TRUST
ADDRESS REDACTED

DONER ADVERTISING
25900 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 30346

DONNA LLOYD
32 ROGERS AVENUE
MANASQUAN, NJ 08736

DORIS PORTER
ADDRESS REDACTED

DORSEY MONTENCOURT
215 WEST 84TH ST #502
NEW YORK, NY 10024

DOUBLEPOSITIVE
1501 S. CLINTON STREET, SUITE 1520
BALTIMORE, MD 21224

DOUG GILORMO
ADDRESS REDACTED

DOUG GILORMO
ADDRESS REDACTED

DOUG SCHIRLE
ADDRESS REDACTED

DOUG STOVALL
ADDRESS REDACTED

DOUGLAS BENDER
ADDRESS REDACTED

DOUGLAS HOENIG
ADDRESS REDACTED

DOUGLAS OLIVER STOVALL, JR.
ADDRESS REDACTED

DOUGLAS SCHIRLE
ADDRESS REDACTED

DOUGLAS STOVALL
ADDRESS REDACTED

DR PEPPER SNAPPLE GROUP
5301 LEGACY DRIVE
PLANO, TX 75024

DRAKE COOPER
PO BOX 8283
BOISE, ID 83707-2283

DRAWBRIDGE, INC.
ATTN: MANI DAVARI
2121 EL CAMINO REAL, 7TH FLOOR
SAN MATEO, CA 94403

DUDLEY ALLEN FITZPATRICK
ADDRESS REDACTED

DUFF & PHELPS
12595 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

DUN & BRADSTREET
ATTN: JUSTIN FLOOD
103 JFK PARKWAY
SHORT HILLS, NJ 07078

DUN AND BRADSTREET
103 JFK PARKWAY
SHORT HILLS, NJ 07078

DUS MANAGEMENT, INC.
35 EAST WACKER DRIVE, SUITE 600
CHICAGO, IL 60601

DYNAMIC LOGIC
3333 WARRENVILLE ROAD, SUITE #400
LISLE, IL 60532

DYNAMIC NETWORK SERVICES, INC
150 DOW STREET, TOWER TWO
MANCHESTER, NH 03101

DYNAMIC SERVICES, INC
27091 BURBANK
FOOTHILL RANCH, CA 92610

EAGLE ROCK PROXY ADVISORS, LLC
12 COMMERCE DRIVE
CRANFORD, NJ 07016

EDEN ROAD TRADING
C/O HORIZON MEDIA
75 VARICK ST
NEW YORK, NY 10013

EDMUND DELGUERCIO
ADDRESS REDACTED

EDMUND MICHAEL DELGUERCIO
ADDRESS REDACTED

EDUCATIONAL MEDIA FOUNDATION
5700 WEST OAKS BLVD
ROCKLIN, CA 95765

EDWARD C ROSENBLAT
ADDRESS REDACTED

EDWARD JORDAN
ADDRESS REDACTED

EDWARD O'DONNELL
ADDRESS REDACTED

EDWARD R. MAXWELL
ADDRESS REDACTED

EFFICIENCY MEDIA
3616 WINNETKA RD
GLENVIEW, IL 60026

EFG BANK SA
ADDRESS REDACTED

EGNYTE, INC.
1890 N. SHORELINE BLVD.
MOUNTAIN VIEW, CA 94043

EI EMPATE AMERICANO SA
ADDRESS REDACTED

EILEEN CUMMINGS
ADDRESS REDACTED

EITAN SCHIBI
ADDRESS REDACTED

ELEVATE RECRUITING GROUP
ATTN: ACCOUNTS PAYABLE
PO BOX 977
SUN VALLEY, ID 83353

ELISABETH ANN CULSHAW
ADDRESS REDACTED

ELIZABETH HOROWITZ
ADDRESS REDACTED

ELIZABETH HOROWITZ
ADDRESS REDACTED

ELIZABETH REIERSON
ADDRESS REDACTED

ELLIOT BENN
ADDRESS REDACTED

ELMER MONTES
ADDRESS REDACTED

ELPI PARADISO
ADDRESS REDACTED

ELPI PARADISO
ADDRESS REDACTED

EMERALD CITY MOVING AND STORAGE
SDS-12-3036
P.O. BOX 86
MINNEAPOLIS, MN 55486-3036

ENGAGEBDR
9000 WEST SUNSET BLVD., SUITE 500
WEST HOLLYWOOD, CA 90069

ENID ROBINSON
ADDRESS REDACTED

ENSIGHTEN
1741 TECHNOLOGY DRIVE
SUITE#500
SAN JOSE, CA 95110

ENSIGHTEN
1741 TECHNOLOGY DRIVE, SUITE#500
SAN JOSE, CA 95110

ENTER THE STUDIO
900 1ST AVE S. SUITE 204
SEATTLE, WA 98134

EPIC HOME SYSTEMS
4751 STEPHENS AVE
CARNATION, WA 98014

EPICENTER LAW, PC
255 SHORELINE DRIVE, SUITE 300
REDWOOD CITY, CA 94065

ERIC CUMALANDER
ADDRESS REDACTED

ERIC HARBER
ADDRESS REDACTED

ERIC L. MELTZER
ADDRESS REDACTED

ERIC LETSCHE
ADDRESS REDACTED

ERIC S GORDON & BONNIE BRAIKER-GORDON
TRUSTEES THE GBG FAMILY TRUST DATED 03/30/03
ADDRESS REDACTED

ERIC SARASIN
ADDRESS REDACTED

ERICA ANN DEMEERLEER
ADDRESS REDACTED

ERIK HUSTAD
ADDRESS REDACTED

ERIN HUNT
ADDRESS REDACTED

ERIN MCKIERNAN
ADDRESS REDACTED

ERNEST LEITCH
3116 164TH ST SW APT#2206
LYNNWOOD, WA 98087

ESSENCE (POINT REACH)
120 5TH AVENUE
8TH FLOOR
NEW YORK, NY 10011

ESSILOR - REED MITCHELL
13555 N. STEMMONS FWY
DALLAS, TX 75234

EUREKA CASINO HOTEL
275 MESA BLVD.
MESQUITE, NV 89027

EVER BLESSED HOLDING INC
ADDRESS REDACTED

EVERYSCREEN MEDIA, INC
535 FIFTH AVENUE 30TH FLOOR
NEW YORK, NY 10017

EVIAN ENTERPRISES MANAGEMENT CORP
ADDRESS REDACTED

EVOKE HEALTH
ATTN: ACCOUNTS PAYABLE
920 BROADWAY, 12TH FLOOR
NEW YORK, NY 10010

EXL EVENTS, INC.
ATTN: ACCOUNTS PAYABLE
494 8TH AVE., 4TH FLOOR
NEW YORK, NY  10001

EXL PHARMA
ATTN: JAYSON MERCADO
555 8TH AVE., STE. 310
NEW YORK, NY 10018

EXPEDIA, INC/HOTELS.COM
P.O. BOX 847677
DALLAS, TX 75284-7677

FASB
P.O. BOX 418272
BOSTON, MA 02241-8272

FAST PAY
ATTN: JED SIMON
9300 WILSHIRE BLVD. SUITE 500
BEVERLY HILLS, CA 90212

FAST PAY PARTNERS LLC
ATTN: HAROLD LEE, ESQ.
9300 WILSHIRE BLVD.
SUITE 550
BEVERLY HILLS, CA 90212

FAST PAY PARTNERS, LLC
C/O HAROLD LEE
9300 WILSHIRE BLVD. SUITE 500
BEVERLY HILLS, CA 90212

FED EXPRESS
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FELD ENTERTAINMENT
6614 CLAYTON RD, #222
RICHMOND HEIGHTS, MO 63117

FELLOWSHIP CHURCH
ATTN: TERRY CHAPMAN
2450 N. HWY 121
GRAPEVIEW, TX 76051

FERDINAND J RICCI & KIMBERLY F RICCI JT TEN
ADDRESS REDACTED

FIDELITY HC
P.O. BOX 73307
CHICAGO, IL 60673-7307

FINANCIAL SYSTEMS ASSOCIATES
7234 237TH AVENUE NE
REDMOND, WA 98053-7914

FINIAL CAPITAL SA
ADDRESS REDACTED

FINLAY MORRISON
ADDRESS REDACTED

FIREHOUSE AGENCY
ATTN: DOUG MILLER
14680 LANDMARK BLVD, # 247
DALLAS, TX 75254

FIRSTCHOICE
3130 ALFRED ST.
SANTA CLARA, CA 95054

FISHER BROYLES LLP
P.O. BOX 935079
ATLANTA GA 31193-5079

FISHER BROYLES LLP
P.O. BOX 935079
ATLANTA, GA 31193-5079

FISHER COMMUNICATIONS - KUNS-TV
140 4TH AVENUE NORTH
SEATTLE, WA 98109

FKQ ADVERTISING
15351 ROOSEVELT BLVD.
CLEARWATER, FL 33760

FLATIRON CAPITAL
ATTN: WARREN J. STELLA
DEPT. 2195
DENVER, CO 80271-2195

FLATIRON CAPITAL
DEPT. 2195
DENVER, CO 80271-2195

FLATIRON CAPITAL - D&O
PO BOX 712195
DENVER, CO 80271-2195

FLEX PLAN SERVICES, INC.
P.O. BOX 53250
BELLEVUE, WA 98015

FLOOD BROTHERS INC
8343 ROSWELL ROAD SUITE 117
ATLANTA, GA 30350

FLORIDA DEPT. OF REVENUE
ATTN: UNEMPLOYMENT TAX
5050 W. TENNESSEE ST.
TALLAHASSEE, FL 32399

FLYNN WRIGHT, INC.
SUSAN HOBART
1408 LOCUST
DES MOINES, IA 50309

FOLEY & LARDNER LLP
ATTN: RAYMOND ESPEUT
3000 K ST., NW STE. 600
WASHINGTON, DC 20007-5109

FONDAZIONE PICETTO
ADDRESS REDACTED

FONTS.COM
500 UNICORN PARK DRIVE
WOBURN, MA 01801

FORDDIRECT
ATTN: ACCOUNTS PAYABLE
4 PARKLANE BLVD SUITE 675
DEARBORN, MI 48126

FOREST LABORATORIES, INC.
ATTN: ACCOUNTS PAYABLE
155 COMMERCE DRIVE
HAUPPAUGE, NY 11788

FOUR STAR SOFTWARE, INC
7911 HESCHEL AVE, SUITE 404
LA JOLLA, CA 92037

FOXWOODS RESORT CASINO
350 TROLLEY LINE BLVD
P.O. BOX 3777
MASHANTUCKET, CT 06338-3777

FP MAILING SOLUTIONS
FRANCOTYP POSTALIA, INC
PO BOX 4510
CAROL STREAM IL 60197-4510

FP MAILING SOLUTIONS
PO BOX 4510
CAROL STREAM, IL 60197-4510

FRANCESCA ROMANO
ADDRESS REDACTED

FRANCHISE TAX - DE
PO BOX 5509
BINGHAMTON, NY 13902-5509

FRANCHISE TAX - DE
STATE OF DELAWARE DIVISION OF CORPORATION
PO BOX 5509
BINGHAMTON, NY 13902-5509

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0500

FRANCHISE TAX-CA
PO BOX 942857
SACRAMENTO, CA 94257-0551

FRANCOTYP-POSTAL
82 CORSTATE AVENUE
CONCORD, ON L4K 4X2
CANADA

FRANK WOODS
ADDRESS REDACTED

FREE VECTOR ADVISORS
P.O. BOX 1884
SNOHOMISH, WA 98291

FREEDMAN & GOLDBERG, CPA'S PC
31150 NORTHWESTERN HIGHWAY
SUITE 200
FARMINGDALE HILLS, MI 48334

FRONTIER
ATTN: 425-827-1538
PO BOX 20550
ROCHESTER, NY 14602-0550

FRONTIER
PO BOX 20550
ROCHESTER, NY 14602-0550

FROST & SULLIVAN
PO BOX 847003
DALLAS, TX 75284-7003

FULL SAIL UNIVERSITY
3300 UNIVERSITY BLVD
WINTER PARK, FL 32792

FUTA - US
CINCINNATI, OH 45999-0039
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0039

FUTA - US
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0039

GALLY YIP
ADDRESS REDACTED

GAM EUROPEAN SMALL CAP HEDGE INC
ADDRESS REDACTED

GANNETT CO., INC.
7950 JONES BRANCH DRIVE
MCLEAN, VA 22107

GARLIC JIM'S
18404 120TH AVENUE NE
BOTHELL, WA 98011

GARRY M FOSTER
ADDRESS REDACTED

GARY GOFF
ADDRESS REDACTED

GAS MONKEY BAR & GRILL
10261 TECHNOLOGY BLVD
DALLAS, TX 75220

GAY GABRILSKA
ADDRESS REDACTED

GAYLA CROSSMAN
ADDRESS REDACTED

GENERAL MILLS
5181 NATORP BLVD.
MASON, OH 45040

GENESCO SPORTS ENTERPRISES
5944 LUTHER LANE, STE 500
DALLAS, TX 75255

GEOGRAPHIC SOLUTIONS, INC.
1001 OMAHA CIRCLE
PALM HARBOR, FL 34683

GEOMETY GLOBAL
388 S. MAIN ST STE 410
AKRON, OH 44311

GEORGE MUNOZ
ADDRESS REDACTED

GEORGE ROBERTS
ADDRESS REDACTED

GEORGE W CASE
ADDRESS REDACTED

GEORGIA BALL
ADDRESS REDACTED

GEORGIA DEPARTMENT OF LABOR
PO BOX 740234
ATLANTA, GA 30374-0234

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 105136
ATLANTA, GA 30348-5136

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740317
ATLANTA, GA 30374-0317

GEORGIA DEPARTMENT OF REVENUE 2
P.O. BOX 105136
ATLANTA, GA 30348-5136

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA POWER
ATTN: BIN#10102
96 ANNEX
ATLANTA, GA 30396-0001

GEOS - CT WOLTERSKLUWER
C/O CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

GERALD EDWARDS
ADDRESS REDACTED

GERLACH & COMPANY
ADDRESS REDACTED

GIANCARLO DE FLIPPO
ADDRESS REDACTED

GIBSON & ASSOC
1700 SEVENTH AVE, SUITE 2100
SEATTLE, WA 98101

GILLES CHARBONNEAU
ADDRESS REDACTED

GILTSPUR NOMINEES LIMITED A/C BUNS
ADDRESS REDACTED

GLADES MEDIA
ATTN: ROBBIE CASTELLANOS
530 EAST ALVERDEZ AVE
CLEWISTON, FL 33440

GLAM MEDIA
P.O. BOX 200991
PITTSBURGH, PA 15251-0991

GLAM MEDIA CANADA - WIRE
2000 SIERRA POINT PARKWAY
SUITE 1000, 10TH FLOOR
BRISBANE, CA 94005

GLANCE NETWORK
1167 MASSACHUSETTS AVE.
ARLINGTON, MA 02476

GLENN STANSBURY
ADDRESS REDACTED

GLENN THOMAS
ADDRESS REDACTED

GLENN THOMAS
ADDRESS REDACTED

GLOBAL STRATEGIC MANAGEMENT INSTITUTE
1501 INDIA ST. SUITE 103-60
SAN DIEGO, CA 92101

GLOBE-VEST MERCANTILE
ADDRESS REDACTED

GO2MOBI
ATTN: TOM DESAULNIERS
SUITE 5-774 BAY ST.
VICTORIA, BC V8T5E4
CANADA

GOAL.COM NORTH AMERICA, INC
1133 BROADWAY, SUITE 1626
NEW YORK, NY 10010

GOODWIN PROCTOR, LLP
ATTN: JENNIFER ALBERT
EXCHANGE PLACE
53 STATE STREET
BOSTON, MA 02109

GOOGLE INC
PO BOX 2050
MOUNTAIN VIEW, CA 94042-2050

GOOGLE, INC.
DEPARTMENT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139

GORDON REES, LLP
ATTN: RICHARD SYBERT
275 BATTERY STREET, 20TH FLOOR
SAN FRANCISCO, CA 94111

GORDON TILDEN THOMAS & CORDELL LLP
1001 4TH AVE, SUITE #4000
SEATTLE, WA 98154

GOTOMYPC.COM
FILE 50264
LOS ANGELES, CA 90074-0264

GOVERNMENT RELATIONS INC.
ATTN: TOM BULGER
1050 17TH STREET, NW
SUITE 510
WASHINGTON, DC 20036

GRACELAND HOLDINGS
ADDRESS REDACTED

GRAHAM GROUP
PO BOX 51145
LAFAYETTE, LA 70505

GRAHAM KNOWLES
ADDRESS REDACTED

GRANGE NOMINEES LIMITED
ADDRESS REDACTED

GREENBAG TRAURIG, LLP
ATTN: JOSEPH C. GANGITANO, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

GREENBAG TRAURIG, LLP
ATTN: MATTHEW HINKER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG
ATTN: NANCY MITCHELL
ATTN: JOSEPH GANGITANO/MATTHEW HINKER
METLIFE BUILDING
200 PARK AVENUE
NEW YORK, NY 10166

GREG HOY
ADDRESS REDACTED

GREG HOY
ADDRESS REDACTED

GREG YORK
ADDRESS REDACTED

GRIFFIN NEW MEDIA KOTV & KWTV
302 S. FRANKFORT
TULSA, OK 74120

GROUPHEALTH
PO BOX 34988
SEATTLE, WA 98124-1988

GUARDIAN LIFE INSURANCE CO
ATTN: CARA SCHREIBER
P.O. BOX 677458
DALLAS, TX 75267-7458

GUY AND GALLARD
245 WEST 38TH ST. 4TH FLOOR
NEW YORK, NY - 10018

GUY BORGFORD
ADDRESS REDACTED

GUY L. WATKINS JR.
ADDRESS REDACTED

H&L PARTNERS
ATTN: MCDONALD'S ONLINE MEDIA
30 MARYLAND PLAZA
ST. LOUIS, MO 63108

HACKER GROUP
P.O. BOX 542008
OMAHA, NE 68154

HADELER KRUEGER (SKSW)
1255 W. 15TH STREET, SUITE 500
PLANO, TX 75075

HALO INNOVATIONS INC.
111 CHESHIRE LANE SUITE 700
MINNETONKA, MN 55305

HAMITON HOLDINGS LTD.
ADDRESS REDACTED

HANSON BAKER ATTORNEYS
2229 112TH AVE NE
SUITE 200
BELLEVUE, WA 98004-2936

HARD ROCK HOTEL LV
1515 ARAPAHOE ST
TOWER 2, SUITE 400
DENVER, CO 80202

HARDWELL
150 WEST 30TH ST., 2ND FL
NEW YORK, NY 10001

HARDWELL ACQUISITION LLC
C/O BERNSTEIN REAL ESTATE
150 WEST 30TH STREET, 2ND FLOOR
NEW YORK, NY  10001

HAROLD THIFFAULT
ADDRESS REDACTED

HARRISON MEDIA
24416 CROCKER BLVD
CLINTON TOWNSHIP, MI 48036

HARRY F. THUILLIER
ADDRESS REDACTED

HARTFORD
P.O. BOX 2907
HARTFORD, CT 06104

HARTFORD -WORKERS COMP
P.O. BOX 2907
HARTFORD, CT 06104

HARVEGO ENTERPRISES
MELINDA CASSITY
1126 SECOND STREET
SACRAMENTO, CA 95814

HAYDEN IR
ADDRESS REDACTED

HAYDEN IR, LLC
15879 N 80TH STREET
SCOTTSDALE, AZ 85260

HEALTH RESEARCH, INC
EMPIRE STATION
P.O. BOX 2052
ALBANY, NY 12220-0052

HEALTHSMART BENEFIT SOLUTIONS, INC.
P.O. BOX 535163
ATLANTA, GA 30353-5163

HEARST - WBAL-AM/TV - BALTIMORE
UNIT 424
P.O. BOX 25882
LEHIGH VALLEY, PA 18002

HEARST - WIYY - BALTIMORE
ATTN: ACCOUNTS PAYABLE
3800 HOOPER AVENUE
BALTIMORE, MD 21211

HEATHER RENEE MUND
ADDRESS REDACTED

HELIOS INVEST INC.
ADDRESS REDACTED

HELZBERG DIAMONDS
ATTN: LAURA BAKER
1825 SWIFT AVENUE
NORTH KANSAS CITY, MO 64116

HERBERT M HANEGAN
ADDRESS REDACTED

HEWLETT-PARKARD COMPANY
P.O. BOX 101149
ATLANTA, GA 30392-1149

HEY
911 WESTERN AVE, #408
SEATTLE, WA 98104

HIGH WATER SYSTEMS
ATTN: OPERATIONS MANAGER
2020 HOWELL MILL ROAD NW, SUITE 245
ATLANTA, GA 30318

HIGHWINDS NETWORK GROUP, INC.
ATTN: ED HAJDUK
807 WEST MORSE BLVD, STE 101
WINTER PARK, FL 32789

HILLSHIRE BRANDS
400 S. JEFFERSON ST.
CHICAGO, IL 60607

HIPCRICKET INC.
ATTN: TODD WILSON, CHAIRMAN &CEO
350 7TH AVENUE, 2ND FLOOR
NEW YORK, NY 10001

HISHAM SLIM
ADDRESS REDACTED

HITOUCH BUSINESS SERVICES
P.O. BOX 306012
NASHVILLE, TN 37230-6012

HOBSON ASSOCIATES
1781 HIGHLAND AVENUE, SUITE 201
CHESHIRE, CT 06410

HOCKING MEDIA GROUP
1700 WEST BIG BEAVER ROAD
SUITE 360
TROY, MI 48084

HODIE LTD.
ADDRESS REDACTED

HOLLIS NYMARK
ADDRESS REDACTED

HOLLY PATRICK
ADDRESS REDACTED

HORIZON MEDIA INC.
75 VARICK STREET
NEW YORK, NY 10013

HOSTWAY BILLING CENTER
ATTN: BILLING DEPARTMENT
P.O. BOX 7044
ROMEOVILLE, IL 60446

HOULIHAN LOKEY FINANCIAL ADVISORS
ATTN: ACCOUNTS RECEIVABLE
1930 CENTURY PARK WEST
LOS ANGELES, CA 90067-6802

HOWIE LAW FIRM, P.C.
4385 KIMBALL BRIDGE RD. SUITE #100
ALPHARETTA, GA 30022

HSBC GLOBAL CUSTODY NOMINEE (UK) LTD.
ADDRESS REDACTED

HSBC GLOBAL CUSTODY NOMINEE (UK) LTD.
ADDRESS REDACTED

HUBBARD RADIO - KSTP FM
ATTN: ACCOUNTS PAYABLE
3415 UNIVERSITY AVE
MINNEAPOLIS, MN 55414

HUBSPOT
25 FIRST STREET, 2ND FLOOR
CAMBRIDGE, MA 02141

HUGHES LAMOTTE
ADDRESS REDACTED

HUNT MARKETING GROUP
1809 7TH AVE, STE 411
SEATTLE, WA 98101

HUNTER STRAKER
PO BOX 551708
JACKSONVILLE, FL 32255-1708

IA 545 MADISON ASSOCIATES
ADDRESS REDACTED

IBIQUITY DIGITAL CORPORATION
ATTN: JUAN GALDAMEZ
6711 COLUMBIA GATEWAY DRIVE, SUITE 500
COLUMBIA, MD 21046

IBM
PO BOX 676673
DALLAS, TX 75267-6673

ICON INTERNATIONAL
FOUR STAMFORD PLAZA
107 ELM STREET
STAMFORD, CT 06902

IDEAL SOLUTIONS
4415 4TH AVE NW
SEATTLE, WA 98107

IDISCOVER
2049 CENTURY PARK EAST SUITE 4370
LOS ANGELES, CA 90067

IDISCOVER
2049 CENTURY PARK EAST, SUITE 4370
LOS ANGELES, CA 90067

IDT TELECOM INC
550 BROAD STREET - 4TH
NEWARK, NJ 07102

IESI-NY CORPORATION
P.O. BOX 660654
DALLAS, TX 75266-0654

IGNITION ADS ONLINE
ATTN: IGNITIONADSONLINE
1463 FOXHALL LN SE
ATLANTA, GA 30316-3414

IGNITION NETWORK
125 SOUTH WACKER DRIVE
SUITE 1750
CHICAGO, IL 60606

IKON
LDS NORTHEAST DISTRICT - NYF
P.O. BOX 827164
PHILADELPHIA, PA 19182-7164

IKON OFFICE SOLUTIONS
LDS NORTHEAST DISTRICT - NYF
P.O. BOX 827164
PHILADELPHIA, PA 19182-7164

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19008
SPRINGFIELD, IL 62794-9008

ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

IMEDIAREACH LLC
2200 WINTER SPRINGS BLVD
SUITE 106 - 161
OVIEDO, FL 32765

IMPACT RADIUS
10 E. FIGUEROA ST., 2ND FLOOR
SANTA BARBARA, CA 93101

IMPERIAL PARKING-CC
P.O. BOX 435
SEATTLE, WA 98111

IN3MEDIA, INC.
65 E. WACKER PLACE
SUITE 305
CHICAGO, IL 60601

INFINITE
P.O. BOX 836
SHORT HILLS, NJ 07078

INFOOBJECTS, INC
2041 MISSION COLLEGE BLVD. #280
SANTA CLARA, CA 95054

INFORMATION LAW GROUP
225 WEST WASHINGTON, SUITE #2200
CHICAGO, IL 60606

INGRID ONSTAD
ADDRESS REDACTED

INITIATIVE
STEFANIE FREED, DIGITAL BILLING MANAGER
5700 WILSHIRE BLVD, SUITE 400
LOS ANGELES, CA 90036

INK CHURCH
ATTN: ACCOUNTS PAYABLE
PO BOX 2337
WILLINGBORO, NJ 08046

INMOBI PTE LTD
CITI LOCKBOX NUMBER 7881
PO BOX 7247
PHILADELPHIA, PA 19170-7881

INNOGRAPHY, INC.
3900 N. CAPITAL OF TEXAS HWY
SUITE 175
AUSTIN, TX 78746

INNOVATIVE PROCESSING, INC.
PO BOX 240
CLEAR LAKE, MN 55319-0240

INNOVID, INC.
P.O. BOX 347961
PITTSBURGH, PA 15251-4961

INSTITUTE FOR INTERNATIONAL RESEARCH
PO BOX 3685
BOSTON, MA 02241-3685

INTEGRAL AD SCIENCE INC
BOX 200197
PITTSBURGH, PA 15251-0197

INTEGRATED HEALTHCARE TECHNOLOGIES INC.
ADDRESS REDACTED

INTEGRITY NETWORKS, INC
2220 LIND AVE. SW #106
P.O. BOX 739
RENTON, WA 98057-0739

INTERACTIVE ADVERTISING BUREAU
116 EAST 27TH STREET, 7TH FLOOR
NEW YORK, NY 10016

INTERACTIVE INTEGRITY CONSULTANTS
7816 MARY CASSATT DRIVE
POTOMAC, MD 20854

INTERLINK CONTROL
ATTN: GABRIEL A. TUSHIM
P.O. BOX 700
FORTSON, GA 31808

INTERMEDIA.NET
825 E. MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

INTERNAL REVENUE SERVICE
OGDEN, UT  84201-0039

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAP NETWORK SERVICES
DEPT. 0526
PO BOX 120526
DALLAS, TX 75312-0526

INTERNET CREATIONS
3AAA DRIVE
SUITE 204
HAMILTON, NJ 08691

INTERNET CREATIONS
ATTN: CHAD MEYER
3AAA DRIVE SUITE 204
HAMILTON, NJ 08691

INTUIT
2632 MARINE WAY
MOUNTAIN VIEW, CA 94043

INVESHARE  INC.
P.O. BOX 568
ALPHARETTA, GA 30009-0568

IPCAPITAL GROUP
400 CORNERSTONE DRIVE, SUITE 325
WILLISTON, VT 05495-4046

IPFS CORPORATION
P.O. BOX 100391
PASADENA, CA 91189-0391

IRON MOUNTAIN
P.O. BOX 601002
PASADENA, CA 91189-1002

IRS TAX PAYMENT
OGDEN, UT 84201-0039

ISIS INC.
ATTN: ACCOUNTS PAYABLE
409 13TH STREET 14TH FLOOR
OAKLAND, CA 94612

ISSUER ADVISORY GROUP
6935 WISCONSIN AVENUE #500
CHEVY CHASE, MD 20815

ISSUER ADVISORY GROUP, LLC
ATTN: PATRICK HEALY
6935 WISCONSIN AVENUE #500
CHEVY CHASE, MD 20815

ISTAFF, INC.
PO BOX 933850
ATLANTA, GA 31193-3850

IVAN BRAIKER
ADDRESS REDACTED

IVAN E. BRAIKER
ADDRESS REDACTED

IVAN MORGEN
ADDRESS REDACTED

IVIE & ASSOCIATES
601 SILVERON BLVD, STE 200
FLOWER MOUND, TX 75028

J MEDIA INC
3136 W. GOVERNMENT WAY
SEATTLE, WA 98199

J STOKES AGENCY
1444 NORTH MAIN STREET
WALNUT CREEK, CA 94596

JACK HALLAHAN
15 VIA HERMOSA
ORINDA, CA 94563

JACKSON LEWIS
P.O. BOX 416019
BOSTON, MA 02241-6019

JACOB PAUGH
ADDRESS REDACTED

JAMES COOK
ADDRESS REDACTED

JAMES CRAWFORD
ADDRESS REDACTED

JAMES DANIEL COOK
ADDRESS REDACTED

JAMES EHRLICH
ADDRESS REDACTED

JAMES GRAVES
ADDRESS REDACTED

JAMES GREEN
ADDRESS REDACTED

JAMES H. WARING
ADDRESS REDACTED

JAMES MCALOON
ADDRESS REDACTED

JAMES MELLUSI
ADDRESS REDACTED

JAMES R. PINKE
ADDRESS REDACTED

JAMES SHILALE
18 LONGMEADOW ROAD
MEDFIELD, MA 02052

JAMES SHILALE
ATTN: JAMES SHILALE
18 LONGMEADOW ROAD
MEDFIELD, MA  02052

JAMES W. HOOD
ADDRESS REDACTED

JAMES W. HOOD C/F
BRITTANY A. HOOD UGMA/CT
ADDRESS REDACTED

JAMES W. HOOD CUSTODIAN
FBO KARALYN TAYLOR HOOD
UTMA CT UNTIL AGE 21
ADDRESS REDACTED

JAMES W. HOOD CUSTODIAN
FBO SEBASTIAN J. HOOD UGMA/CT
ADDRESS REDACTED

JAMLOOP LLC
1701 NORTH CALIFORNIA BLVD., SUIT 72
WALNUT CREEK, CA 94596

JAMPP-WIRE
ATTN: PATRICK HUBREGSEN
JAMPP HSBC INVOICE FINANCE UK
HSBC BANK PLC, 60 FENCHURCH ST
LONDON, EC3M4BA
UNITED KINGDOM

JAMPP-WIRE
HSBC INVOICE FINANCE UK
HSBC BANK PLC
LONDON, EC3M4BA
UNITED KINGDOM

JAMS, INC.
P.O. BOX 512850
LOS ANGELES, CA 90051-0850

JAN CANNON
ADDRESS REDACTED

JANA OLIN
ADDRESS REDACTED

JANCO PARTNERS, INC.
5231 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO 80111

JANNA QUEDADO
ADDRESS REDACTED

JASON ALAN SNYDER
ADDRESS REDACTED

JASON KENNEY
ADDRESS REDACTED

JAVELIN MARKETING GROUP
7850 BELT LINE ROAD
IRVING, TX 75063

JAVIAR SARALEGUI
ADDRESS REDACTED

JAY ELL PLUMBING & HTG.CO. INC.
307 7TH AVENUE
NEW YORK, NY 10001

JAY F. JOLIAT TTEE
JAY F. JOLIAT REVOCABLE LIVING TRUST
ADDRESS REDACTED

JAY FOX
ADDRESS REDACTED

JAY FRESHWATER
ADDRESS REDACTED

JAY I. WARMAN
ADDRESS REDACTED

JAYVEE & CO
ADDRESS REDACTED

JD5 ADVISORS
ADDRESS REDACTED

JEANINE LEBRET
ADDRESS REDACTED

JEAN-LUC AMAR
ADDRESS REDACTED

JEBIDIAH BURNETT
ADDRESS REDACTED

JEFF DEUTSCH
ADDRESS REDACTED

JEFF JAFFEY
ADDRESS REDACTED

JEFF JONES
ADDRESS REDACTED

JEFF PETERSON
ADDRESS REDACTED

JEFFREY HASEN
ADDRESS REDACTED

JEFFREY HOLLANDER
ADDRESS REDACTED

JEFFREY JONES
ADDRESS REDACTED

JEFFREY M GERSTL
ADDRESS REDACTED

JEFFREY WALKER JOHNS
ADDRESS REDACTED

JEM HOLDINGS LLC
ADDRESS REDACTED

JENNA ECKMAN
ADDRESS REDACTED

JENNA ECKMANN
ADDRESS REDACTED

JENNIFER ALBERS
ADDRESS REDACTED

JENNIFER HEATH
ADDRESS REDACTED

JEREMIAH PARSONS
ADDRESS REDACTED

JEREMY BUCK
ADDRESS REDACTED

JEREMY LAMBUTH
ADDRESS REDACTED

JERRY CREWS
ADDRESS REDACTED

JERRY L SCHUHART
ADDRESS REDACTED

JNJ MOBILE, DBA MOCOSPACE
186 SOUTH ST., 2ND FLOOR
BOSTON, MA 02111

JOAN VANKOUGHNETT
ADDRESS REDACTED

JODY STAMM
ADDRESS REDACTED

JOE LINTON
ADDRESS REDACTED

JOE NYC
EXPERT COMPUTER CONSULTING
77 BLEEKER STREET C221
NEW YORK, NY 10012

JOE NYC INC.
ATTN: JOE LIGGETT
EXPERT COMPUTER CONSULTING
77 BLEEKER STREET C221
NEW YORK, NY 10012

JOE SAPHILOFF
ADDRESS REDACTED

JOE SAPHLOFF
ADDRESS REDACTED

JOE SHAFFER
ADDRESS REDACTED

JOHANNA PAUL-LAUENER
ADDRESS REDACTED

JOHN ABELL & ELAINE ABELL JT TEN
ADDRESS REDACTED

JOHN ANTHONY EAST
ADDRESS REDACTED

JOHN BOLIN
ADDRESS REDACTED

JOHN BOLIN
ADDRESS REDACTED

JOHN CASHMAN
ADDRESS REDACTED

JOHN DEPTUCH
ADDRESS REDACTED

JOHN DODD
ADDRESS REDACTED

JOHN GREEN
ADDRESS REDACTED

JOHN K BRINCKERHOFF
ADDRESS REDACTED

JOHN KENT
ADDRESS REDACTED

JOHN M DEVLIN JR
ADDRESS REDACTED

JOHN M DEVLIN JR &
DEBORAH MACBRIDE DEVLIN JT TEN
ADDRESS REDACTED

JOHN M. DEVLIN, JR.
ADDRESS REDACTED

JOHN MILLER
ADDRESS REDACTED

JOHN P GALVIN
ADDRESS REDACTED

JOHN PATON
ADDRESS REDACTED

JOHN PLAXCO
ADDRESS REDACTED

JOHN WHITMORE
ADDRESS REDACTED

JOHN WINCHESTER
ADDRESS REDACTED

JOHNNY HOM
ADDRESS REDACTED

JOHNSON & JOHNSON CONSUMER COMPANIES
GROUP OF CONSUMER COMPANIES
ATTN: MEHRNOOSH EBRAHIMI
FORT WASHINGTON, PA 19034-2299

JOHNSON ASSOCIATES, INC
19 WEST 44TH STREET
SUITE#511
NEW YORK, NY 10036

JOLIAT ENTERPRISES LLC
ADDRESS REDACTED

JON C BAKER
ADDRESS REDACTED

JON D & LINDA W GRUBER TRUST
ADDRESS REDACTED

JON NOLZ
ADDRESS REDACTED

JONATHAN F BRZYSKI
110 BROADWAY APT 303
BROOKLYN, NY 11249

JONATHAN FLEISHER
ADDRESS REDACTED

JONATHAN GORDON
ADDRESS REDACTED

JONATHAN HAWKS
ADDRESS REDACTED

JONATHAN KING
ADDRESS REDACTED

JONATHAN MANLEY
ADDRESS REDACTED

JONATHAN NOLZ
ADDRESS REDACTED

JONATHAN WYATT GRUBER
ADDRESS REDACTED

JORDAN FOORD
ADDRESS REDACTED

JOSE CORNEJO
ADDRESS REDACTED

JOSE PABON-CONTRACTOR
C/O AUGME TECHNOLOGIES
350 7TH AVENUE - 2ND FLOOR
NEW YORK, NY 10001-1957

JOSEPH D. MCCARTHY
ADDRESS REDACTED

JOSEPH G GUERRA
ADDRESS REDACTED

JOSHUA INMAN
ADDRESS REDACTED

JOSHUA PAUGH
ADDRESS REDACTED

JOSHUA WALLACE
ADDRESS REDACTED

JOULE
10 EAST 40TH STREET, 37TH FLOOR
NEW YORK, NY 10016

JULES BRISSON
ADDRESS REDACTED

JULIA BARBER
ADDRESS REDACTED

JUMPTAP
LOCKBOX ACCT. PO BOX 674262
DETROIT, MI 48267-4262

JUMPTAP
PO BOX 674262
DETROIT, MI 48267-4262

JUNGLE MEDIA
SHARED SERVICES DEPT, MEDIA A/P
P.O. BOX 11682, SUCC, CENTRE-VILLE
MONTREAL, QC H3C 6H2

JUNGLEDISK.COM
1 FANATICAL PLACE
SAN ANTONIO, TX 78218

JURANVILLE FINANCE S A
ADDRESS REDACTED

JUST A LITTLE HELP
13101 WASHINGTON BLVD, STE 208
CULVER CITY, CA 90066

JUSTIN EMCH
ADDRESS REDACTED

JUSTIN FLOOD
ADDRESS REDACTED

JUSTIN GOLDBERG
ADDRESS REDACTED

JUSTIN MCKAY
ADDRESS REDACTED

JWT ACTION
ERIN FYZERMANS
800 LASALLE AVE SUITE 800
MINNEAPOLIS, MN 55402

K BRADLEY REYNOLDS
ADDRESS REDACTED

KADON SMITH
ADDRESS REDACTED

KAREN BUELTERMAN
ADDRESS REDACTED

KAREN GLOVER
ADDRESS REDACTED

KAREN HELBLING
ADDRESS REDACTED

KAREN VERELLEN
ADDRESS REDACTED

KATE FARLEY
ADDRESS REDACTED

KATHERINE FARLEY
ADDRESS REDACTED

KATHERINE FATHEY
3209 W EMERSON ST
SEATTLE, WA 98199

KATHERINE STREECK
ADDRESS REDACTED

KATHERINE STREECK
ADDRESS REDACTED

KATHLEEN KIEHL
ADDRESS REDACTED

KATHLEEN L. KIEHL
ADDRESS REDACTED

KATZ COMMUNICATIONS
125 W 55TH ST
NEW YORK, NY 10019

KEENEYS OFFICE INTERIORS
P.O. BOX 848
REDMOND, WA 98073

KEITH P ROWLAND
ADDRESS REDACTED

KELLEY & KELLEY MARKETING
4221 N. KEELER AVE, #1
CHICAGO, IL 60641

KELLI BROOKS
ADDRESS REDACTED

KELLOGGS
ONE KELLOGG SQUARE
BATTLE CREEK, MI 49016

KELLY HELFRICH
ADDRESS REDACTED

KELSEY CAREY
ADDRESS REDACTED

KEN HANSEN
ADDRESS REDACTED

KEN HANSEN
ADDRESS REDACTED

KEN HAWLEY JONES
ADDRESS REDACTED

KENNETH R CROWE
ADDRESS REDACTED

KENNETH R GRAFFEO
ADDRESS REDACTED

KENNY HEFFNER
2080 ANDERSON MILL ROAD
AUSTELL, GA 30106

KENNY HEFNER
ADDRESS REDACTED

KERVIN MCGUIRE
ADDRESS REDACTED

KEVIN DELMORE
ADDRESS REDACTED

KEYNOTE DEVICE ANYWHERE
KEYNOTE DEVICES
DEPT CH 17797
PALATINE, IL 60055-7797

KEYNOTE DEVICE ANYWHERE
MOBILE COMPLETE INC. KEYNOTE DEVICES
DEPT CH 17797
PALATINE, IL 60055-7797

KHANDEKAR, CK
330 W 45TH STREET, #10B
NEW YORK, NY 10036

KIBBLE & PRENTICE
ATTN: TERRI FRANKLIN
601 UNION STREET, SUITE 1000
SEATTLE, WA 98101

KIM CUNNINGHAM
ADDRESS REDACTED

KIM DONALDSON
ADDRESS REDACTED

KIMBERLY CUNNINGHAM
ADDRESS REDACTED

KIMBERLY M DONALDSON &
JOHN W DONALDSON TEN COM
ADDRESS REDACTED

KIMBRLY KAYE EMMINGER
ADDRESS REDACTED

KING COUNTY TREASURER
500 4TH AVE #600
SEATTLE, WA 98104-2340

KING COUNTY TREASURER
KING COUNTY TREASURER
500 4TH AVE #600
SEATTLE, WA 98104-2340

KNIGHT MARKETING
2032 HAWTHORNE STREET
SARASOTA, FLORIDA 34239

KNIGHT MARKETING
P.O. BOX 780009
MASPETH, NY 11378-0009

KOCHAVA
212 N 1ST AVENUE #300
SANDPOINT, ID 83864

KOMLI MEDIA, INC
PO BOX 7052
REDWOOD CITY, CA 94063

KONICA MINOLTA PREMIER
PO BOX 41602
PHILADELPHIA, PA 19101

KOOLAU RADIOLOGY, INC.
ADDRESS REDACTED

KRAFT FOOD GROUP, INC
PO BOX 469014
SAN ANTONIO, TX 78246-9014

KRISTI MILLER
ADDRESS REDACTED

KRISTI WEATHERWAX
ADDRESS REDACTED

KRISTI WEATHERWAX MILLER
ADDRESS REDACTED

KRISTIAN ABELL
ADDRESS REDACTED

KRISTOPHER DICK
ADDRESS REDACTED

KWING NG
ADDRESS REDACTED

KYLA SCOTT
ADDRESS REDACTED

L4 MOBILE LLC
1818 WESTLAKE AVENUE N
SUITE 424
SEATTLE, WA 98109

LAHIJI INC.
3635 SOUTH FORT APACHE ROAD
SUITE 200-612
LAS VEGAS, NV 89147

LAKEFRONT SOFTWARE, INC.
600 36TH STREET NE, SUITE 400
SEATTLE, WA 98103

LAKESHORE LEARNING MATERIALS
2695 E DOMINGUEZ STREET
CARSON, CA 90895

LAKESIDE CAPITAL PARTNERS, L.P.
ADDRESS REDACTED

LAKESIDE OPPORTUNISTIC FUND, L.P.
ADDRESS REDACTED

LAND'S END BUSINESS OUTFITTERS
P.O. BOX 217
DODGEVILLE, WI 53533-0217

LARS GIUSTI
ADDRESS REDACTED

LARS GIUSTIE
ADDRESS REDACTED

LAS VEGAS INTERACTIVE MARKETING ASSOC.
3315 E RUSSELL RD. STE. A4-H157
LAS VEGAS, NV 89120

LATINO CELLULAR LLC DBA REDMAS
121 ALHAMBRA PLAZA SUITE 1400
CORAL GABLES, FL 33134

LATINVISION MEDIA
PO BOX 376 CHURCH ST STATION
NEW YORK, NY 10008

LAURA CAPPACHIONE
ADDRESS REDACTED

LAURA GIBSON & STEVEN GIBSON JT TEN
ADDRESS REDACTED

LAURA HUMRICH
ADDRESS REDACTED

LAURA MURRAY
ADDRESS REDACTED

LAUREN  BAUMGART
411 N. 44TH ST. APT#3
SEATTLE, WA 98103

LAUREN MORAN
ADDRESS REDACTED

LAUREN PEAK
ADDRESS REDACTED

LAW OFFICES OF DAVID GOUREVITCH
150 EAST 58TH STREET
34TH FLOOR
NEW YORK, NY 10155

LAW OFFICES OF GEORGE MUNOZ, PLLC
2111 WILSON BLVD SUITE 850
ARLINGTON, VA 22201

LAW OFFICES OF GEORGE MUNOZ, PLLC
ATTN: JON ROBERTS
2111 WILSON BLVD., SUITE 850
ARLINGTON, VA 22201

LAWRENCE LITTRELL
ADDRESS REDACTED

LD MICRO, INC.
11040 BOLLINGER CANYON RD.
SUITE E-405
SAN RAMON, CA 94582

LEADLANDER
ONE MARKET STREET
SPEAR TOWER, SUITE 3600
SAN FRANCISCO, CA 94105

LESLIE B BANKS
ADDRESS REDACTED

LEXISNEXIS
PO BOX 7247-0377
PHILADELPHIA, PA 19170-0377

LIESBETH RAMIREZ
ADDRESS REDACTED

LIMELIGHT NETWORKS, INC.
ATTN: A/R
DEPT 3026
PO BOX 123026
DALLAS, TX 75312-3026

LINCOLN FINANCIAL MEDIA COMPANY
3340 PEACHTREE RD, STE 1430
ATLANTA, GA 30326

LINDA S. HEWES IRA
ADDRESS REDACTED

LINDSAY GRUBER DUNHAM
ADDRESS REDACTED

LINDSAY J. WHITELAW
ADDRESS REDACTED

LINDSEY HOUSER
ADDRESS REDACTED

LINDSEY TATT
ADDRESS REDACTED

LIOLIOS GROUP INVESTOR RELATIONS
ATTN: SCOTT LIOLIOS
20371 IRVINE AVE., SUITE A100
NEWPORT BEACH, CA 92660

LIPPERT/HEILSHORN & ASSOCIATES, INC.
800 THIRD AVENUE
NEW YORK, NY 10022

LIST PARTNERS, INC
3098 PIEDMONT ROAD
SUITE 200
ATLANTA, GA 30305

LIVE NATION
1800 N HIGHLAND AVE, 2ND FLOOR
HOLLYWOOD, CA 90028

LIVE OFFICE
P.O. BOX 674232
DETROIT, MI 48267-4232

LIVERAIL
ATTN: BEN RODRIGUES
1601 WILLOW ROAD
MENLO PARK, CA 94025

LIZ HOROWITZ
ADDRESS REDACTED

LOCAID, INC
475 SANSOME STREET, SUITE 710
SAN FRANSISCO, CA 94111

LOCKWOOD S J YOUNG TTEE
THE LOCKWOOD S J YOUNG TRUST
ADDRESS REDACTED

LOGMEIN
320 SUMMER STREET
BOSTON, MA 02210

LOGO CONCEPTS LLC
7 WESTMONT ST
WEST HARTFORD CT 06117-2928

LONG JOHN SILVER'S
9505 WILLIAMSBURG PLAZA, STE 300
LOUISVILLE, KY 40222

L'OREAL
575 FIFTH AVE
NEW YORK, NY 10017

LORI CALL
ADDRESS REDACTED

LORNE GIRARD
ADDRESS REDACTED

LORNE SOBEL
ADDRESS REDACTED

LOVELACE HEALTH SYSTEMS
110 W 7TH ST
#2510
TULSA, OK 74129

LOWENSTEIN SANDLER, LLP
65 LIVINGSTON AVE
ROSELAND, NJ 07068

LSN, INC.
DEPT AT 953016
ATLANTA, GA 31192-3016

LUCIDMEDIA NETWORKS INC.
11490 COMMERCE PARK DRIVE
RESTON, VA 20191

LUCIDMEDIA NETWORKS, INC
11490 COMMERCE PARK DR. #220
RESTON, VA 20191

LUCIE BARRETTE
ADDRESS REDACTED

LUCKIE DANIELS
ADDRESS REDACTED

LUIS AGUILAR LEMARROY
ADDRESS REDACTED

LUIS SERRA
ADDRESS REDACTED

LUIS SERRA
ADDRESS REDACTED

LYFT
548 MARKET ST
SAN FRANCISCO, CA 94104

LYONS,BENENSON & COMPANY, INC.
777 3RD AVE, 33RD FLOOR
NEW YORK, NY 10017

MACDONALD GARBER BROADCASTING
2095 US 131
SOUTH PETOSKEY, MI 49770

MACDONALD-MILLER FACILITY SOLUTIONS
P.O. BOX 47983
SEATTLE, WA 98146-7983

MACHINE ZONE
2225 E. BAYSHORE RD. SUITE 200
PALO ALTO, CA 94304

MACY'S UNITED WAY
685 MARKET ST. 8TH FLOOR
SAN FRANCISCO, CA 94105

MACY'S UNITED WAY
ATTN: JIM NGUYEN
685 MARKET ST. 8TH FLOOR
SAN FRANCISCO, CA 94105

MACYS.COM INC
685 MARKET ST, SUITE 800
SAN FRANCISCO, CA 94105

MADDEN COMMUNICATIONS, INC
901 MITTEL DRIVE
WOOD DALE, IL 60191

MALONE & BAILEY, P.C
ATTN: STEVEN VERTUCCI
10350 RICHMOND AVE, SUITE 800
HOUSTON, TX 77042

MAN MARKETING
765 KIMBERLY DR
CAROL STREAM, IL 60188

MANDALAY BAY RESORT & CASINO
MANDALAY BAY HOTEL MARKETING DEPT.
3950 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89119

MANHATTAN TRANSFER REGISTRAR
57 EASTWOOD ROAD
MILLER PLACE, NY 11764

MANHATTAN TRANSFER REGISTRAR
ATTN: JAY PIGNATELLO
57 EASTWOOD ROAD
MILLER PLACE, NY 11764

MARC AMESBERRY
ADDRESS REDACTED

MARC AMSBERRY
ADDRESS REDACTED

MARC USA
225 WEST STATION SQUARE DRIVE
SUITE 500
PITTSBURGH, PA 15219

MARCEL DESLAURIERS
ADDRESS REDACTED

MARCHEX
520 PIKE STREET, SUITE 2000
SEATTLE, WA 98101

MARCHEX
ATTN: NICK BERLINER
4425 SPRING MOUNTAIN ROAD
LAS VEGAS, NV 89109

MARGARET COLUMBIA-WALSH
ADDRESS REDACTED

MARGO CREED
ADDRESS REDACTED

MARGUERITE A. HOLGATE
ADDRESS REDACTED

MARIE GORDON
ADDRESS REDACTED

MARINELLE CARINO
ADDRESS REDACTED

MARISA KAHLE
ADDRESS REDACTED

MARISSA LOEW
ADDRESS REDACTED

MARISSA LOEW
ADDRESS REDACTED

MARK BAKER
ADDRESS REDACTED

MARK COLLINS
ADDRESS REDACTED

MARK EVANS
ADDRESS REDACTED

MARK FANTINO
ADDRESS REDACTED

MARK GREENSPAN
ADDRESS REDACTED

MARK HOLMES
ADDRESS REDACTED

MARK TYNDALL
ADDRESS REDACTED

MARK W GEORGE
ADDRESS REDACTED

MARKET TOOLS
ATTN: ACCOUNTS RECEIVABLE
150 SPEAR STREET
SAN FRANCISCO, CA 94105-5119

MARKET TOOLS
ATTN: ACCOUNTS RECEIVABLE
150 SPEAR STREET SUITE 600
SAN FRANCISCO, CA 94105-5119

MARKETING INSPIRATIONS
MARKETING INSPIRATIONS
2727 PACES FERRY ROAD SE
ATLANTA, GA 30339

MARKETRON
62215 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

MARKETRON BROADCAST SOLUTIONS
62215 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

MARKETWIRE, INC.
PO BOX 848025
LOS ANGELES, CA 90084-8025

MARS ADVERTISING
25200 TELEGRAPH ROAD
SOUTHFIELD, MI 48033

MARTIN BALTZO
ADDRESS REDACTED

MARTINI MEDIA
PO BOX 163
FOND DU LAC, WI 54935

MARVIN RIDGEWAY
ADDRESS REDACTED

MARY FURLONG & ASSOC.
3527 MT DIALBO BLVD, #128
LAFAYETTE, CA 94549

MARYLAND OFFICE OF THE ATTORNEY GENERAL
300 WEST PRESTON STREET #302
BALTIMORE, MD 21201

MATCH MARKETING GROUP
800 CONNECTICUT AVE, 3RD FLOOR
NORWALK, CT 06854

MATCH.COM
PO BOX 25024
DALLAS, TX 75225

MATOMY MEDIA, LTD
6 NECHOSHET ST
69710 TEL AVIV
ISRAEL

MATT ARNOLD
1401 FLINTWOOD DRIVE
RICHARDSON, TX 75081

MATTEL, INC.
333 CONTINENTAL BLVD.
EL SEGUNDO, CA 90245

MATTHEW CONLEY
4B ELMWOOD TERRACE
SOMERVILLE, MA 02144

MATTHEW LOCKMON
ADDRESS REDACTED

MATTHEW NELSON
ADDRESS REDACTED

MATTHEW NELSON
ADDRESS REDACTED

MATTHEW OLSEN
ADDRESS REDACTED

MATTHEW PANGRAZIO
ADDRESS REDACTED

MAX MIND
14 SPRING STREET, 3RD FLOOR
WALTHAM, MA 02451

MAXIMILLIAN MACIAS
ADDRESS REDACTED

MAXUS
SANA GHIAS
P.O BOX 4614 GRAND CENTRAL STATION
NEW YORK, NY 10163

MBC GRAND BROADCASTING
ATTN: ACCOUNTS PAYABLE
1360 E SHERWOOD DRIVE
GRAND JUNCTION, CO 81501

MCKINNEY
ATTN: FINANCE
318 BLACKWELL STREET
DURHAM, NC 27701

MCM INSURANCE SERVICES, LLC
1325 4TH AVE., SUITE #2100
SEATTLE, WA 98101

MCNEIL CON & SPEC PHARM
PO BOX 16518
NEW BRUNSWICK, NJ 08906-6518

MCNEIL CONSUMER HEALTHCARE
156P
PO BOX 16518
NEW BRUNSWICK, NJ 08906-6518

MEC
PO BOX 4614 GCS
NEW YORK, NY 10163

MEDIA 8
3301 NE 1ST AVE, STE PH6
MIAMI, FL 33137

MEDIA MTM PTY LIMITED SUPERANNUATION FUND
ADDRESS REDACTED

MEDIA WORKS
1425 CLARKVIEW RD, STE 500
BALTIMORE, MD 21209

MEDIACOM
498 7TH AVE
NEW YORK, NY 10018

MEDIALETS
80 8TH AVE 5TH FLOOR
NEW YORK, NY 10011

MEDIALETS, INC.
80 8TH AVE 5TH FLOOR
NEW YORK, NY 10011

MEDIANT COMMUNICATIONS
100 DEMAREST DRIVE
WAYNE, NJ 07470

MEDIANT COMMUNICATIONS LLC
P.O. BOX 29976
NEW YORK, NY 10087-9976

MEDIAVEST
ATTN:CLIENT FINANCIAL SERVICES
21-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY 11101-4020

MEDIMM
1433 PEARL ST, 2ND FLOOR
BOULDER, CO 80302

MEETME,INC
100 UNION SQUARE DRIVE
NEW HOPE, PA 18938

MEGODE SYSTEMS, LLC
5157 NE 1ST COURT
RENTON, WA 98059

MELISSA KOPINSKI
ADDRESS REDACTED

MELISSA ROSEN
ADDRESS REDACTED

MELISSA WEBSTER
ADDRESS REDACTED

MERCK & CO., INC.
MERCK PTP SHARED SERVICES
PO BOX 1700
WHITEHOUSE STATION, NJ 08889

MERRILL COMMUNICATIONS, LLC
ATTN: B. DOHERTY
CM-9638
ST. PAUL, MN 55170-9638

MERRILL COMMUNICATIONS, LLC
CM-9638
ST. PAUL, MN 55170-9638

MESCHKOW & GRESHAM
ATTN: SHAVON SCOTT
7250 N. 16TH ST., STE 318
PHOENIX, AZ 85020

METHOD GROUPE
5757 BLUE LAGOON DRIVE
SUITE 315A
MIAMI, FL 33126

METIA
10220 NE POINTS DRIVE
SUITE 200
KIRKLAND, WA 98033

METRIX
PO BOX 8183
ATLANTA, GA 31106

METRO PCS WIRELESS, INC.
P.O. BOX 94503
SEATTLE, WA 98124

MEWBURN ELLIS, LLP
33 GUTTER LANE
LONDON EC2V *AS
UNITED KINGDOM

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTN: EDWARD J. LOBELLO
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTN: JAMES D. GARBUS
990 STEWART AVENUE, SUITE 300
P.O. BOX 9194
GARDEN CITY, NY 11530-9194

MGM RESORTS
PO BOX 77740
LAS VEGAS, NV 89177-7740

MGSCOMM
1790 CORAL WAY
MIAMI, FL 33145

MICAEL E. HARRINGTON
ADDRESS REDACTED

MICHAEL A BROCHU
ADDRESS REDACTED

MICHAEL BACZYNSKI
ADDRESS REDACTED

MICHAEL BROCHU
ATTN: MIKE BROCHU
16548 SE 59TH PL.
BELLEVUE, WA 98006

MICHAEL CHILDERS
ADDRESS REDACTED

MICHAEL CLARKE
ADDRESS REDACTED

MICHAEL D DONAHUE
ADDRESS REDACTED

MICHAEL E. HARBER
ADDRESS REDACTED

MICHAEL H DEVLIN II
ADDRESS REDACTED

MICHAEL HARBER
ADDRESS REDACTED

MICHAEL KLOBERDANZ
ADDRESS REDACTED

MICHAEL KOSSAR
ADDRESS REDACTED

MICHAEL KREBS
ADDRESS REDACTED

MICHAEL LOULAKIS
ADDRESS REDACTED

MICHAEL MARIONE
ADDRESS REDACTED

MICHAEL MILLER
ADDRESS REDACTED

MICHAEL MOGELGAARD
ADDRESS REDACTED

MICHAEL PAGE INTERNATIONAL,INC.
ATTN: ACCOUNTS RECEIVABLE
177 BROAD STREET SUITE 500
STAMFORD, CT 06901

MICHAEL PRENDERGAST
ADDRESS REDACTED

MICHAEL STEPHENS
ADDRESS REDACTED

MICHAEL WEAVER
ADDRESS REDACTED

MICHAEL WRIGHT
ADDRESS REDACTED

MICHAEL WRIGLEY
ADDRESS REDACTED

MICHAEL ZACHARIAS
ADDRESS REDACTED

MICHAEL ZUCKERMAN
ADDRESS REDACTED

MICHAEL ZUCKERMANN
ADDRESS REDACTED

MICHAELAGH GEARIN
ADDRESS REDACTED

MICHELLE BROWN
ADDRESS REDACTED

MICHELLE MOUKIOS
ADDRESS REDACTED

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30804
LANSING MI 48909

MICKEL O'BARA
ADDRESS REDACTED

MICROSOFT CORPORATION
P.O. BOX 842103
DALLAS, TX 75284-2103

MIDWAY LOCKSMITH
25 EAST 36TH STREET
NEW YORK, NY 10016

MIGHTY MEDIA PARTNERS
C/O MIGHTY MEDIA PARTNERS
2150 PORTOLA AVE, SUITE D-176
LIVERMORE, CA 94551

MIKE CLARKE
ADDRESS REDACTED

MIKE WADE
ADDRESS REDACTED

MILLENNIAL MEDIA OFFICES
150 W 22ND ST 12TH FLOOR
NEW YORK, NY 10011

MILLERCOORS
CORPORATE ACCOUNTS PAYABLE
P.O. BOX 3103
MILWAUKEE, WI 53201-3103

MILLERCOORS-MILWAUKEE'S BEST
250 S. WACKER DRIVE
STE 800
CHICAGO, IL 60607

MINDSHARE
350 W. MART CENTER DRIVE
SUITE 1270
CHICAGO, IL 60654

MINDY TURNER
ADDRESS REDACTED

MINDY WISE
ADDRESS REDACTED

MINNESOTA STATE TREASURER
400 CENTENNIAL BUILDING
658 CEDAR STREET
SAINT PAUL, MINNESOTA 55155

MINNESOTA STATE UNIVERSITY, MANKATO
232 ALUMNI FOUNDATION CENTER
MINNESOTA STATE UNIVERSITY
MANKATO, MN 56001

MISTER LANDSCAPER, INC.
ATTN: SUSAN THAYER
P.O. BOX 1849
DUNDEE, FL 33838

MITEL LEASING
1140 WEST LOOP NORTH
HOUSTON, TX  77055

MIZUNO
4925 AVALON RIDGE PARKWAY
NORCROSS, GA 30071

MM. PICTET & CIE
ADDRESS REDACTED

MOBILE FUSE
36 MAPLE PL STE 306
MANHASETTE, NY 11030

MOBILE GIVING FOUNDATION
PO BOX 723
BELLEVUE, WA 98009

MOBILE LEADERS ALLIANCE
230 E. 53RD ST #3
NEW YORK, NY 10022

MOBILE LEADERS ALLIANCE
ATTN: DAN WITTMERS
230 E. 53RD ST #3
NEW YORK, NY 10022

MOBILE MARKETING
ACCOUNTS RECEIVABLE
P.O. BOX 3963
BELLEVUE, WA 98009-3963

MOBILE MARKETING ASSOC.
ATTN: THERESA
P.O. BOX 3963
BELLEVUE, WA. 98009-3963

MOBILE MARKETING ASSOC. - UK
INFORMA UK LTD
PO BOX 32794
HARTFORD, CT 06150

MOBILE POSSE, INC.
1320 OLD CHAIN BRIDGE RD
SUITE 240
MCLEAN, VA 22101

MOBILE POSSE, INC.
ATTN: JON JACKSON
1320 OLD CHAIN BRIDGE RD.
SUITE. 240
MCLEAN, VA 22101

MOBILEFUSE
ATTN: KEN HARLAN
36 MAPLE PLACE
SUITE. 306
MANHASSET, NY 11030

MOBILETHEORY
P.O. BOX 785527
PHILADELPHIA, PA 19178-5527

MOBILEWALLA, INC.
ATTN: ANINDYA DATTA
2472 JETT FERRY ROAD, SUITE 400-214
DUNWOODY, GA 30338

MOBIVITY, INC
101 N COLORADO ST #3116
CHANDLER, AZ 85244

MOBLICO LLC
ADDRESS REDACTED

MOCOSPACE
186 SOUTH ST., 2ND FLOOR
BOSTON, MA 02111

MODUS OPERANDI, LLC
6534 SUNSET BLVD.
HOLLYWOOD, CA 90028

MOGREET, INC.
555 ROSE AVENUE
SUITE G
VENICE, CA 90291

MOGREET, INC.
ATTN: JAY GOSS
555 ROSE AVENUE, SUITE G
VENICE, CA 90291

MOGULDOM MEDIA GROUP
171 MADISON, AVE #1500
NEW YORK, NY 10016

MOJIVA
136 BAXTER STREET
SUITE 1A
NEW YORK, NY 10013

MOJIVA
136 BAXTER STREET SUITE 1A
NEW YORK, NY 10013

MONDELEZ GLOBAL LLC
PO BOX 469014
SAN ANTONIO, TX 78246-9014

MONDIAL MANAGEMENT SA
ADDRESS REDACTED

MONEY SERVICES
ATTN: BRANDON GARVIN
11315 JOHNS CREEK PARKWAY
JOHNS CREEK, GA 30097

MONTGOMERY MITCHELL
ADDRESS REDACTED

MONUMENTAL SPORTS AND ENTERTAINMENT
DBA MONUMENTAL SPORTS AND ENTERTAINMENT
ATTN: MELANIE ROWELL
ARLINGTON, VA 22203

MOROCH
3625 NORTH HALL
SUITE 1100
DALLAS, TX 75219

MOSS ADAMS
PO BOX 748369
LOS ANGELES, CA 90074-8369

MOSS ADAMS LLP
PO BOX 748369
LOS ANGELES, CA 90074-8369

MSSB C/F STEPHEN K GATTIS ROTH IRA
ADDRESS REDACTED

MT WILSON BROADCASTING - KKGO
ATTN: ACCOUNTS PAYABLE
PO BOX 250028
LOS ANGELES, CA 90025

MYCLEAN, INC
247 WEST 35TH STREET, SUITE 9R
NEW YORK, NY 10123

MYWEBGROCER
20 WINOOSKI FALLS WAY, 5TH FLOOR
WINOOSKI, VT 05404

MYXER, INC
245 N OCEAN BLVD, SUITE 200
DEERFIELD BEACH, FL 33441

NAOMI RHODA
ADDRESS REDACTED

NAPEAN/MOBILE MARKETER
ATTN: JODIE SOLOMON
401 BROADWAY, SUITE 1408
NEW YORK, NY 10013

NATHAN FERNANDEZ
ADDRESS REDACTED

NATHAN MARTIN
ADDRESS REDACTED

NATHAN MELTON
ADDRESS REDACTED

NATHAN T BRADLEY
ADDRESS REDACTED

NATHANIEL BRADLEY
ADDRESS REDACTED

NATIONAL FINANCIAL SERVICES LLC
ADDRESS REDACTED

NBC UNIVERSAL - KNBC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

NBC UNIVERSAL - KXAS TV
4805 AMON CARTER BLVD
FORT WORTH, TX 76155

NBC UNIVERSAL LLC
LIM CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

NCDOR
POST OFFICE BOX 25000
RALEIGH, NC 27640-0640

NEBRASKA DEPARTMENT OF REVENUE
P.O. BOX 94818
LINCOLN, NE 68509-4818

NEIL MARTIN CLARK
ADDRESS REDACTED

NEIMAN MARCUS
1700 PACIFIC AVENUE, 13TH FLOOR
DALLAS, TX 75201

NESTLE WATERS NA
ACCOUNTS PAUABLE - USA
PO BOX 7049
TROY, MI 48007-7049

NETBISCUITS
11190 SUNRISE VALLEY DRIVE
SUITE 150
RESTON, VA 20191

NETSOLACE
95 BARNES ROAD
WALLINGFORD, CT 06492

NETWORK SOLUTIONS
12808 GRAN BAY PARKWAY
JACKSONVILLE, FLORIDA 32258

NEUSTAR INFO SERVICES, INC.
BANK OF AMERICA
P.O.  BOX 742000
ATLANTA, GA 30374

NEUSTAR ULTRA SERVICES, INC.
BANK OF AMERICA
P.O. BOX 277833
ATLANTA, GA 30353-7833

NEUSTAR, INC - QUOVA
BANK OF AMERICA
P.O. BOX 277833
ATLANTA, GA 30384-7833

NEUSTAR, INC.
BANK OF AMERICA
P.O. BOX 409915
ATLANTA, GA 30384-9915

NEW CONCEPTS LIMOUSINE, INC
397A HWY 36
HAZLET, NJ 07730

NEW FRONTIER CAPITAL LP
ADDRESS REDACTED

NEW JERSEY BUREAU OF SECURITIES
153 HALSEY STREET
NEWARK, NJ 07102

NEW LIFE RADIO 91.9
COLUMBIA INTERNATIONAL UNIVERSITY
PO BOX 7
MATTHEWS, NC 28106

NEW RELIC
188 SPEAR STREET, SUITE 1200
SAN FRANCISCO, CA 94105

NEW YORK UNEMPLOYMENT INSURANCE
NEW YORK STATE DEPARTMENT OF LABOR
P.O. BOX 15130
ALBANY, NY 12212-5130

NEWS AMERICA MARKETING
20 WESTPORT RD.
WILTON, CT 06897

NEXAGE, INC
101 ARCH ST SUITE #1510
BOSTON, MA 02110

NFS CUST IRA ROLLOVER
FBO: CATHERINE G. FISCHER
ADDRESS REDACTED

NFS CUST IRA ROLLOVER
FBO: MARK W. GEORGE
ADDRESS REDACTED

NICHOLAS LINDSLEY
ADDRESS REDACTED

NICHOLAS LINDSLEY
ADDRESS REDACTED

NIEL DAVID PEDLEY
ADDRESS REDACTED

NIKKI DIBELLA
ADDRESS REDACTED

NJ GROSS INCOME TAX
P.O. BOX 248
TRENTON, NJ 06646-0248

NJ MAINTENANCE & CONSTRUCTION
26 SILLECK STREET
CLIFTON, NJ 07013

NOAM J. COHEN, P.A.
13899 BISCAYNE BOULEVARD, SUITE #305
MIAMI, FL 33181

NORSAN GROUP
2150 BOGGS RD, STE. 500
DULUTH, GA 30092

NORSAN MULTIMEDIA - WOLS-FM
4801 E. INDEPENDENCE BLVD
SUITE 815
CHARLOTTE, NC 28212

NORTH AMERICAN BROADCASTING - WRKZ
ATTN: ACCOUNTS PAYABLE
1458 DUBLIN RD.
COLUMBUS, OH 43215

NORTHLAND SECURITIES INC.
ADDRESS REDACTED

NORTHWESTERN MUTUAL
720 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

NOVATION, LLC
SHARLENE JENNER
290 EAST JOHN CARPENTER FWY
IRVING, TX 75062

NY CITY DEPARTMENT OF FINANCE
NY CITY DEPARTMENT OF FINANCE
P.O. BOX 5100
KINGSTON, NY 12402-5100

NY CITY DEPARTMENT OF FINANCE
P.O. BOX 5100
KINGSTON, NY 12402-5100

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 3646
NEW YORK, NY 10008-3646

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 5040
KINGSTON, NY 12402-5040

NYC- DEPT. OF FINANCE
NYC COMMERCIAL RENT TAX
P.O. BOX 5150
KINGSTON, NY 12402-5150

NYC TECHNICAL SUPPORT SOLUTIONS, INC.
1243 E. 8TH ST.
BROOKLYN, NY 11230

NYC_ COMMERCIAL RENT TAX
P.O. BOX 5150
KINGSTON, NY 12402-5150

NYC-TAXI
33 BEAVER STREET
NEW YORK, NY 10004

NYS CORPORATION TAX
P.O. BOX 4136
BINGHAMTON, NY 13902-4136

NYS DEPARTMENT OF TAXATION AND FINANCE
ATTN: SAM BRIGHT
ROCHESTER DISTRICT OFFICE
SALES TAX SECTION
ROCHESTER, NY 14604-2108

NYS DEPARTMENT OF TAXATION AND FINANCE
ATTN: SAM BRIGHT
ROCHESTER DISTRICT OFFICE
SALES TAX SECTION
340 MAIN STREET E
ROCHESTER NY 14604-2108

NYS DEPARTMENT OF TAXATION AND FINANCE
ROCHESTER DISTRICT OFFICE
SALES TAX SECTION
340 MAIN STREET E
ROCHESTER, NY 14604-2108

NYS DEPT OF TAXATION & FINANCE
CORP - V
PO BOX 15163
ALBANY, NY 12212-5163

NYS DEPT OF TAXATION & FINANCE CORP - V
PO BOX 15163
ALBANY, NY 12212-5163

NYS DEPT. OF STATE
DIVISION OF CORPORATIONS
ONE COMMERCE PLAZA
99 WASHINGTON AVENUE, SUITE 600
ALBANY, NY 12231

NYS DEPT. OF STATE
DIVISION OF CORPORATIONS
ONE COMMERCE PLAZA
ALBANY, NY 12231

NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON, NY 13902-4119

NYS ESTIMATED CORPORATION TAX
P.O. BOX 4136
BINGHAMTON, NY 13902-4136

NYS TAX & FINANCE
PO BOX 4111
BINGHAMTON, NY 13902

NYSSCPA NEW YORK
14 WALL STREET, 19TH FLOOR
NEW YORK, NY 10005

OCEAN BIOLOGICS DBS OCEAN CONSULTING
C/O OCEAN BIOLOGICS
14419 GREENWOOD AVE, #220
SEATTLE, WA 98133

OFF MADISON AVE
5555 E VAN BUREN ST, #215
PHOENIX, AZ 85008

OFFICE DEPOT
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JANE M. LEAVY
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19801

OFFICE OF UNEMPLOYMENT COMPENSATION
7TH & FORSTER STS, L & I BLDG.
PO BOX 68568
HARRISBURG, PA 17108-8668

OHANA BROADCASTING COMPANY LLC
1000 BISHOP ST, SUITE 200
HONOLULU, HI 96813

OMBRELLLA
LSQ FUNDING GROUP
P.O. BOX 404322
ATLANTA, GA 30384-4322

OMBRELLLA
P.O. BOX 404322
ATLANTA, GA 30384-4322

OMD DIGITAL
5353 GROSVENOR BLVD
LOS ANGELES, CA 90066

O'MELVENY & MYERS LLP
1999 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA 90067-6035

OMSHAYA
ADDRESS REDACTED

ONE LOUDER APPS, INC
P.O. BOX 414798
KANSAS CITY, MO 64141-4798

OPEN MARKET INC.
ATTN: JAY EMMET
PO BOX 915267
DALLAS, TX 75391-5267

OPTI STAFFING GROUP-SEATTLE BRANCH
6840 FORT DENT WAY., SUITE 390
SEATTLE, WA 98188

OPTIMEDIA
C/O RESOURCES
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY 11101

OPTIONEASE
27201 PUEARTA REAL
SUITE 200
MISSION VIEJO, CA 92691

OPTIONEASE INC.
27201 PUEARTA REAL SUITE 200
MISSION VIEJO, CA 92691

ORA WEXLER
ADDRESS REDACTED

ORCI
2800 28TH ST, STE 222
SANTA MONICA, CA 90405

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14780
SALEM, OR 97309-0469

OSCEOLA GROUP MARKETING
6299 NALL AVE, STE 300
MISSION, KS 66202

OSWESTRY INVESTMENTS LIMITED
ADDRESS REDACTED

OVATION BRANDS (BUFFETS)
405 LANCASTER AVE
GREER, SC 29650

P.S.K.W.
2035 LINCOLN HIGHWAY
SUITE 3001
EDISON, NJ 08817

PA DEPT OF REVENUE
BUREAU OF CORPORATION TAXES
PO BOX 280425
HARRISBURG, PA 17128-0425

PA DEPT OF REVENUE
PO BOX 280706
HARRISBURG, PA 17128-0706

PACHULSKI STANG ZIEHL & JONES LLP
10100 SANTA MONICA BLVD.
SUITE #1300
LOS ANGELES, CA 90067

PALMS CASINO RESORT
ATTN: ROBYN PHELAN
4321 W FLAMINGO ROAD
LAS VEGAS, NV 89103

PAMAL BROADCASTING
715 RT 52
BEACON, NY 12508

PANDORA MEDIA
25601 NETWORK PLACE
CHICAGO, IL 60673-1256

PANGAYATCHELVY SUNTHERESEN
ADDRESS REDACTED

PAPA JOHN'S PIZZA
10222 N.E. 10TH STREET
BELLEVUE, WA 98004

PARKER STAFFING SERVICES, LLC
P.O. BOX 742517
LOS ANGELES, CA 90074

PATH TO PURCHASE INSTITUTE
IN-STORE MARKETING INSTITUTE, INC.
7400 SKOKIE BLVD
SKOKIE, IL 60077

PATRICK FOOTE
ADDRESS REDACTED

PAUL ARENA
ADDRESS REDACTED

PAUL BAGYENDA
ADDRESS REDACTED

PAUL BAGYENDA
P.O. BOX 23833 KAMPALA
90 NASSAU STREET
PRINCETON, NJ 08544

PAUL J. HUTCHINSON
ADDRESS REDACTED

PAUL KIM
ADDRESS REDACTED

PAUL MILNE
ADDRESS REDACTED

PAUL VIDLAK
ADDRESS REDACTED

PAULA MURGIA
ADDRESS REDACTED

PAXTON MEDIA GROUP WPSD-TV
P.O. BOX 1197
PADUCAH, KY 42002-1197

PAYPAL
2211 NORTH FIRST STREET
SAN JOSE, CA 95125

PCAOB
P.O. BOX 418631
BOSTON, MA 02241-8631

PEDONE MEDIA
49 W. 27TH STREET - 6TH FLOOR
NEW YORK, NY 10001

PEDRO RITTER
ADDRESS REDACTED

PEEKAY
901 WEST MAIN STREET
AUBURN, WA 98001

PEPPER HAMILTON, LLP
ATTN: EDMOND D. JOHNSON
1313 MARKET ST., P.O. BOX 1709
WILMINGTON, DE 19899

PERFORMANCE RADIO
1726 DAKOTA AVE S
HURON, SD 57350

PERKINS COIE
ATTN: ANDREW MOORE
1201 THIRD AVENUE
40TH FLOOR
SEATTLE, WA 98101-3099

PERKINS COIE
ATTN: FAITH M. WILSON, ESQ.
1201 THIRD AVENUE
40TH FLOOR
SEATTLE, WA 98101-3099

PERRY COMMUNICATIONS GROUP
980 9TH STREET, SUITE 410
SACRAMENTO, CA 95814

PERSHING LLC FBO: GREGORY J. CAVALLO JR.
ADDRESS REDACTED

PERSONICOM EXTENDED DATA SOLUTIONS, IN
500 N. MICHIGAN AVENUE
SUITE 300
CHICAGO, IL 60611-3775

PERSONIFY DESIGN
219 FIRST AVE S.
SUITE 420
SEATTLE, WA 98101

PETER AND BETTY EVANS
ADDRESS REDACTED

PETER GREEN
ADDRESS REDACTED

PETER L. WARING
ADDRESS REDACTED

PETER RETTMAN
ADDRESS REDACTED

PETER W. HENDERSON JR.
ADDRESS REDACTED

PETER W. HENDERSON SR.
ADDRESS REDACTED

PFIZER, INC
GFSS-AMERICAS
P.O. BOX 341835
BARTLETT, TN 38184-1835

PFSI FBO JOHN E BARBER
ADDRESS REDACTED

PHD
ACCOUNTS PAYABLE
900 TOWER DRIVE-SUITE 500
TROY, MI 48098

PHIL COWDELL
ADDRESS REDACTED

PHILIP H. GRAY
ADDRESS REDACTED

PHILIP MIANO
ADDRESS REDACTED

PHILIPPE POUTONNET
ADDRESS REDACTED

PHILIPPE POUTONNET
ADDRESS REDACTED

PHILLIP C RAPP JR
ADDRESS REDACTED

PHILLIP RAPP
ADDRESS REDACTED

PHILLIP RAPP
ADDRESS REDACTED

PHILLIPPE POUTONNET
ADDRESS REDACTED

PHLUANT, INC
71 WEST 47TH STREET
SUITE 203
NEW YORK, 10036

PHLUANT, INC
71 WEST 47TH STREET, SUITE 203
NEW YORK, NY 10036

PINNACLE COMUNICATION
101 THE EMBARCADERO, SUITE 100A
SAN FRANCISCO, CA 94105

PINSIGHT MEDIA
909 WALNUT ST, STE 400
KANSAS CITY, MO 64106

PINSIGHT MEDIA +,INC.
ATTN: RICHARD DYSINGER
P.O. BOX 414798
KANSAS CITY, MO 64141-4798

PITCHER, NICHOLS & MEEKS
ATTN:  REAL ESTATE NOTICES (SCS/KMH)
1925 CENTURY PARK EAST, SUITE 1700
LOS ANGELES, CA  90067-2512

PLACED, INC
ATTN: SHARI ELSOE
1205 2ND AVE SUITE#220
SEATTLE, WA 98101

PLETHORA MOBILE LLC
99 MADISON AVE
5TH FLOOR
NEW YORK, NY 10016

POLAND SPRINGS WATER
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

POLESTAR BENEFITS, INC
412 JEFFERSON PARKWAY SUITE 202
LAKE OSWEGO, OR 97035

POSSIBLE
414 OLIVE WAY, STE 500
SEATTLE, WA 98101

POTAWATOMI HOTEL & CASINO
1721 W. CANAL STREET
MILWAUKEE, WI 53233

PPK
1102 N FLORIDA AVE
SECOND FLOOR
TAMPA, FL 33602

PREFERRED DATA IMAGING INC
P.O. BOX 10597
CANOGA PARK, CA 91309

PREFORM SPORTING NEWS 1 LLC
DBA SPORTING NEWS MEDIA
P.O. BOX 845224
BOSTON, MA 02284-5224

PREMIERE RADIO NETWORKS
ATTN: ACCOUNTS PAYABLE-MARIA
15260 VENTURA BOULEVARD - 5TH FLOOR
SHERMAN OAKS, CA 91403-5339

PREMIERE RADIO NETWORKS (DELILAH)
CLEAR CHANNEL MEDIA & ENTERTAINMENT
DEPT 777
SAN ANTONIO, TX 78258

PRESS COMMUNICATIONS
GENERAL MANAGER - PRESS COMM LLC
1329 CAMPUS PARKWAY
NEPTUNE, NJ 07753

PRINCIPAL LIFE INSURANCE CO.
ATTN: JENNIFER BARTH
PRINCIPAL FINANCIAL GROUP
P.O. BOX 14513
DES MOINES, IA 50306-3513

PRINT NW
9914 32ND AVE S
LAKEWOOD, WA 98499

PROPHASE LABS
621 N. SHADY RETREAT RD
DOYLESTOWN, PA 18901

PROTEL ENTERPRISES, LTD
ADDRESS REDACTED

PRUDENTIAL
PO BOX 856138
LOUISVILLE, KY 40285

PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD
P.O. BOX 418631
BOSTON, MA 02241-8631

PUBMATIC, INC
P.O. BOX 347402
PITTSBURGH, PA 15251-4402

PULTE GROUP INC.
100 BLOOMFIELD HILLS PARKWAY
SUITE 300
BLOOMFILED HILLS, MI 48304

QUADRANT MANAGEMENT, INC
259 MAPLE HILL RD
GLENCOE, IL 60022

QUALCOMM RETAIL SOLUTIONS, INC.
RENAMED: GIMBAL, INC. 12526 HIGH BLUFF DR., SUITE
SAN DIEGO, CA 92130

QUENTIN CONSULTANTS, INC
ADDRESS REDACTED

QUEST
RESEARCH & DEVELOPMENT
1042 N. WACO
WICHITA, KS 67203

QUESTEL ORBIT, INC
1725 DUKE STREET, SUITE 530
ALEXANDRIA, VA 22314

QUILTER NOMINEES LIMITED
ADDRESS REDACTED

QUOTEMEDIA, INC.
17100 E. SHEA BLVD. SUITE 230
FOUNTAIN HILLS, AZ 85268

QWEST
PO BOX 29040
PHOENIX, AZ 85038-9040

R&R PARTNERS
900 SOUTH PAVILION CENTER DRIVE
LAS VEGAS, NV 89144

RACKSPACE CLOUD
1 FANATICAL PLACE
CITY OF WINDCREST
SAN ANTONIO, TX 78218

RACKSPACE HC, INC.
PO BOX 730759
DALLAS, TX 75373

RACKSPACE HC, INC.
RACKSPACE
PO BOX 730759
DALLAS, TX 75373

RACKSPACE HOSTING
PO BOX 730759
DALLAS, TX 75373-0759

RADEMACHER
14021 ROUND LAKE BLVD
ANDOVER, MN 55304

RADIO INK
1901 SOUTH CONGRESS AVE., SUITE 118
BOYNTON BEACH, FL 33426

RAMAR - RADIO & TV CLUSTER
P.O. BOX 3757,
LUBBOCK, TX 79452

RATNER COMPANIES L.L.C.
1577 SPRING HILL RD
SUITE 500
VIENNA, VA 22182

RAY COLWELL
18 GREYSTONE ROAD
MARBLEHEAD, MA 01945

RAZORFISH
ATTN: ACCOUNTS PAYABLE
821 SECOND AVE, STE 1800
SEATTLE, WA 98104

RBC CAPITAL MARKETS LLC CUST
LAURA J MAYNARD ROTH IRA
ADDRESS REDACTED

REACH MEDIA INC.
ATTN: ACCOUNTS PAYABLE
13760 NOEL RD STE 750
DALLAS, TX 75240

RED LION HOTELS
11211 MAIN STREET
BELLEVUE, WA 98004

REDMAS
121 ALHAMBRA PLAZA
SUITE 1400
CORAL GABLES, FL 33134

REISING RADIO PARTNERS, INC.
825 WASHINGTON ST
COLUMBUS, IN 47201

RENE JULIEN
ADDRESS REDACTED

RESOURCE VENTURES
343 N FRONT ST
COLUMBUS, OH 43215

RHONDA PECK
ADDRESS REDACTED

RICHARD A. LEFURGY
ADDRESS REDACTED

RICHARD ARKIN
ADDRESS REDACTED

RICHARD ARKIN & DIANE ARKIN JT TEN
ADDRESS REDACTED

RICHARD CREED
ADDRESS REDACTED

RICHARD HOFFMAN
ADDRESS REDACTED

RICHARD LEE-CHING
ADDRESS REDACTED

RICHARD MCELHINEY ARCHITECTS LLC
450 WEST 31 STREET
FLOOR 6
NEW YORK, NY 10001

RICHARD SEIDEL
ADDRESS REDACTED

RICHARDS GROUP
ATTENTION: TODD ABNEY
8750 N CENTRAL EXPRESSWAY, STE 1200
DALLAS, TX 75231

RICHARDSON & PATEL LLP
ATTN: DAVID GORDON
THE CHRYSLER BUILDING
405 LEXINGTON AVE., 49TH FLOOR
NEW YORK, NY 10174

RICOH USA INC.
P.O. BOX 790448
ST. LOUIS, MO 63179-0448

RIESTER
802 N 3RD AVE
PHOENIX, AZ 85003

RILEY HAYES
ATTN: MARIA LLOYD
333 S 1ST ST
MINNEAPOLIS, MN 55401

RINGLATINO
2500 BENNETT AVE, STE 1419
DALLAS, TX 75206

RISHII MAGAPU
ADDRESS REDACTED

RITA MOORE-TALBOT
ADDRESS REDACTED

RIVERSIDE CLAIMS LLC
ATTN: NEIL HERSKOWITZ
PO BOX 626
PLANETARIUM STATION
NEW YORK, NY 10024

RJ FALKNER & COMPANY, INC.
ATTN: R JERRY FALKNER CFA
P.O. BOX 310
SPICEWOOD, TX 78669

ROBERT BEAUSOLEIL & JOANNE BEAUSOLEIL
ADDRESS REDACTED

ROBERT CRIFASI
ADDRESS REDACTED

ROBERT CUCHERAN
ADDRESS REDACTED

ROBERT HUSSEY
ADDRESS REDACTED

ROBERT J FLYNN JR
ADDRESS REDACTED

ROBERT KEELER
ADDRESS REDACTED

ROBERT KRISTJANSON
ADDRESS REDACTED

ROBERT LEIBSHON ET AL
C/O STRITMATTER KESSLER WHELAN COLUCCIO
ATTN: BRAD MOORE
200 SECOND AVENUE WEST
SEATTLE, WA 98119-4204

ROBERT M DEVLIN
ADDRESS REDACTED

ROBERT MANDEL
ADDRESS REDACTED

ROBERT MERKIN
ADDRESS REDACTED

ROBERT MUMFORD
ADDRESS REDACTED

ROBERT PIERSZA
ADDRESS REDACTED

ROBERT R GERHART JR & JOAN M GERHART
ADDRESS REDACTED

ROBERT R. MORIARTY
ADDRESS REDACTED

ROBERT RITTER
ADDRESS REDACTED

ROBERT S CHAUDOIN
ADDRESS REDACTED

ROBERT SLACK
ADDRESS REDACTED

ROBERT W. JOHNSON
ADDRESS REDACTED

ROBERTA L. MINICOLA
ADDRESS REDACTED

ROCKET FUEL INC
350 MARINE PKWY. STE 220
REDWOOD CITY, CA 94065

ROCKETFUEL
100 W 33RD STREET, 3RD FLOOR
NEW YORK, NY 10001

ROCKETFUEL
1000 PARKWOOD CIRCLE SE
SUITE 900
ATLANTA, GA 30339

RONALD HINO DOREEN
FUJITA-HINO JT TEN
ADDRESS REDACTED

RONALD J. LEIBSOHN
ADDRESS REDACTED

RONALD S SILBERSTEIN LIVING TRUST
ADDRESS REDACTED

RONALD SULAK
ADDRESS REDACTED

ROSENBAUM & SILVERT
ATTN: LINDA HOFFMANN
1480 TECHNY ROAD
NORTHBROOK, IL 60062-2757

ROXANNE JERVIS
ADDRESS REDACTED

ROXANNES VOICE
3220 MCCARTHY DRIVE
LOS ANGELES, CA 90065

RUSSELL BLAIR
ADDRESS REDACTED

RYAN KIRK
ADDRESS REDACTED

RYAN KNOPP
ADDRESS REDACTED

RYAN,SWANSON & CLEVELAND, PLLC
1201 3RD AVE SUITE #3400
SEATTLE, WA 98101-3034

S&P LOCKSMITH
27 WEST 47TH ST
NEW YORK, NY 10036

SAATCHI LA
C/O RESOURCES
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY 11101-4020

SALESFORCE.COM
P.O. BOX 203141
DALLAS, TX 75320-3141

SALESMANSHIP SOFTWARE SYSTEMS INC
ADDRESS REDACTED

SAMIR MASHLUM
ADDRESS REDACTED

SAMUEL THAYER ZAEDER
ADDRESS REDACTED

SANDRA K. LUCIUS
ADDRESS REDACTED

SANDRA WARSHAW
ADDRESS REDACTED

SANDY G. KELLIN
ADDRESS REDACTED

SANDY GLICKMAN
ADDRESS REDACTED

SANFORD GLICKMAN
ADDRESS REDACTED

SARA LEW
ADDRESS REDACTED

SARA MCGOVERN
ADDRESS REDACTED

SARAH FARHA
ADDRESS REDACTED

SARAH HAMRICK CONSULTING, LLC
1631 16TH AVE #214
SEATTLE, WA 98122

SARAH LIPTON
ADDRESS REDACTED

SARANATH ARAVAMUDHAN
ADDRESS REDACTED

SARITA LEW
ADDRESS REDACTED

SAVEOLOGY
5259 COCONUT CREEK PARKWAY
MARGATE, FL 33063

SC JOHNSON
1525 HOWE STREET
RACINE, WI 53403

SCANBUY INC
ATTN: BILLING DEPT
54 W. 39TH ST, 4TH FLOOR
NEW YORK, NY 10018

SCANLIFE
ATTN: BILLING DEPARTMENT
10 EAST 39TH ST.
NEW YORK, NY 10016

SCANLIFE
SCANBUY INC
ATTN: BILLING DEPARTMENT
10 EAST 39TH ST. 10TH FLOOR
NEW YORK, NY 10016

SCOTT A ROBERTS
ADDRESS REDACTED

SCOTT FALCONER
ADDRESS REDACTED

SCOTT MICHAEL FALCONER
ADDRESS REDACTED

SCOTT RUSSO
ADDRESS REDACTED

SCOTT SKLAR
ADDRESS REDACTED

SCOTT SMITH
ADDRESS REDACTED

SCOTT SMITH
ADDRESS REDACTED

SCOTT WHELAN
ADDRESS REDACTED

SCREENVISION EXHIBITION, LLC.
1411 BROADWAY
33RD FLOOR
NEW YORK, NY 10018

SDL BROKERAGE INC.
148 MADISON AVENUE
15TH FLOOR
NEW YORK, NY 10016

SEAN BRADLEY
ADDRESS REDACTED

SEAN CURLEY
36 ALBION ST #2
SOMERVILLE MA 02143

SEAN CURLEY
36 ALBION ST #2
SOMERVILLE, MA 02143

SEAN HARRISON
ADDRESS REDACTED

SEAPOINTER ADVISORY CORP
ADDRESS REDACTED

SEATTLE INTERACTIVE CONFERENCE
1221 E. PIKE ST.
SUITE 200
SEATTLE, WA 98122

SEATTLE LIMO GROUP
15606 157TH AVE SE
RENTON, WA 98058

SEATTLE RAT LEAGUE
C/O MIKE DUIN
4529 1ST AVE NE
SEATTLE, WA 98105

SEC CONNECT
ONE AMERICA PLAZA
600 WEST BROADWAY, SUITE 700
SAN DIEGO, CA 92101

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE 19903

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281-1022

SECURITIES EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SEEMA RIJHSINGHANI
ADDRESS REDACTED

SELVAMUTHU BALAKRISHNAN
ADDRESS REDACTED

SEMINOLE GAMING
ONE SEMINOLE WAY
HOLLYWOOD, FL 33314

SERGE RAFFET
ADDRESS REDACTED

SERGIO JALFEN
ADDRESS REDACTED

SETH PLOCKELMAN
ADDRESS REDACTED

SHABANA GAJIE
ADDRESS REDACTED

SHALINI SUKUMAR
ADDRESS REDACTED

SHANE MADDEN
ADDRESS REDACTED

SHANNON WALIOR
ADDRESS REDACTED

SHAREBUILDER SECURITIES CORPORATION
83 SOUTH KING STREET STE 700
SEATTLE, WA 98104

SHAUB & WILLIAMS LLP
ATTN: DAVID SHAUB
12121 WILSHIRE BLVD., STE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 02 CORPORATE MATTERS
12121 WILSHIRE BOULEVARD SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 03 AOL
12121 WILSHIRE BOULEVARD SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 04 YAHOO
12121 WILSHIRE BOULEVARD SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 05 MOVIELAND
12121 WILSHIRE BOULEVARD SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 08 KRG
12121 WILSHIRE BOULEVARD SUITE 205
LOS ANGELES, CA 90025

SHAWN MESSNER
ADDRESS REDACTED

SHEEBA PHILIP
ADDRESS REDACTED

SHERRY MATTHEWS ADVOCACY MARKETING
200 SOUTH CONGRESS  AVENUE
AUSTIN, TX 78704

SHOCK DOCTOR
110 CHESHIRE LANE, STE 120
MINNETONKA, MN 55305

SHONKWEILER PARTNERS ADVERTISING
9170 WEST TROPICANANA #120
LAS VEGAS, NV 89147

SHOPPER MARKETING
7400 SKOKIE BOULEVARD
SKOKIE, IL 60077-3339

SHOPPER MARKETING
PATH TO PURCHASE INSTITUTE - PUBLICATION
7400 SKOKIE BOULEVARD
SKOKIE, IL 60077-3339

SHOPPER MARKETING EXPO
C/O THE PATH TO PURCHASE EXPO
7400 SKOKIE BOULEVARD
SKOKIE, IL 60077-3339

SHRED-IT ATL
PO BOX 905263
CHARLOTTE, NC 28290-5263

SHRED-IT USA- ATLANTA
1330 SPRING STREET, SUITE 100
ATLANTA, GA? 30309

SHRED-IT USA- ATLANTA
PO BOX 905263
CHARLOTTE, NC 28290-5263

SHRED-IT WA
PO BOX 101266
PASADENA, CA 91189-1266

SHULMAN ROGERS GANDAL PORDY & ECKER
12505 PARK POTOMAC AVENUE
6TH FLOOR
POTOMAC, MD 20854

SILICON VALLEY BANK
3003 TASMAN DRIVE
SANTA CLARA, CA 95054

SILICON VALLEY BANK
ATTN: BRIAN BOATMAN
P.O BOX 7078
CROSSLANES, WV 25356

SIMON PROPERTY GROUP L.P.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SIMONE MORGEN
ADDRESS REDACTED

SIRIUS COMPUTER SOLUTIONS, INC.
ATTN: BONNIE M. CERRITO
10100 REUNION PLACE, SUITE 500
SAN ANTONIO, TX 78216

SITECORE USA INC
DEPT 34670
SAN FRANCISCO, CA 94139

SITO MOBILE SOLUTIONS
100 TOWN SQUARE PLACE, SUITE #204
JERSEY CITY, NJ 07310

SITO MOBILE, LTD.
ATTN: MR. JERRY HUG
100 TOWN SQUARE PLACE
JERSEY CITY, NJ 07310

SKI'S PAINTING INC.
7235 S 227TH PL #103
KENT, WA 98032

SMP DIGITAL, LLC
163 W. 22ND ST.
NEW YORK, NY 10011

SMSI
ADDRESS REDACTED

SNOQUALMIE CASINO
37500 SE NORTHBEND WAY
SNOQUALMIE, WA 98065

SNOW SUMMIT INC.
P.O. BOX 77
BIG BEAR LAKE, CA 92315

SOLIUM CAPITAL LLC
222 SOUTH MILL AVE, SUITE #424
TEMPE, AZ 85281

SOUTH CENTRAL RADIO GROUP - WSTO & WIKY
ATTN: ACCOUNTS PAYABLE
PO BOX 6968
EVANSVILLE, IN 47719

SOUTHSTAR COMMUNITIES LLC
P.O. BOX 630105
IRVING, TX 75063

SOUTHWEST MEDIA GROUP, INC.
2100 ROSS AVENUE, SUITE 3000
DALLAS, TX 75201

SPALDING ASSOCIATES
6 DAVIS LANE
DARIEN, CT 06820

SPANISH BROADCASTING SYSTEMS
7007 N.W. 77TH AVENUE
MIAMI, FL 33166

SPARKLING SPACES, LLC
PO BOX 1476
SNOHOMISH, WA 98291-1476

SPECIAL COUNSEL
PO BOX 1024140
ATLANTA, GA 30368-4140

SPORTING NEWS MEDIA
DBA SPORTING NEWS MEDIA
P.O. BOX 845224
BOSTON, MA 02284-5224

SPRINGER MOUNTAIN FARMS
555 BROILER BOULEVARD
BALDWIN, GA 30511

SPRINT
P.O. BOX 54977
LOS ANGELES, CA 90054-0977

SPRINT SPRECTRUM LP
PO BOX 871197
KANSAS CITY, MO

SPRINT SPRECTRUM LP
PO BOX, 00087-1197
PO BOX 871197
KANSAS CITY, MO

SRP
P.O. BOX 2950
PHOENIX, AZ 85062-2950

STACI PARLARI
ADDRESS REDACTED

STANDARD & POOR FINANCIAL SERVICES,LLC
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STANDARD & POOR'S CORPORATION
ATTN: DAN KILLIAN
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STANDARD PARKING
8037 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STANLEY SHIMODA
ADDRESS REDACTED

STAPLES
DEPT LA
PO BOX 83689
CHICAGO, IL 60696-3689

STAPLES
DEPT. ATL
PO BOX 405386
ATLANTA, GA 30384-5386

STAPLES ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO, IL 60696-3689

STAPLES CONTRACT & COMMERCIAL
C/O STAPLES
PO BOX 414524
BOSTON, MA 02241-4524

STAPLES CONTRACT & COMMERCIAL
PO BOX 414524
BOSTON, MA 02241-4524

STARBUCKS COFFEE COMPANY
609 SW 8TH ST, SUITE 301
BENTONVILLE, AR 72756

STARBUCKS CORP.
PO BOX 6363
DOVER, DE 19905-6363

STATE INSURANCE FUND
P.O. BOX 5261
BINGHAMTON, NY 13902-5261

STATE OF DELAWARE
DIVISION OF CORPORATIONS
P.O. BOX 5509
BINGHAMTON, NY 13902-5509

STATE OF DELAWARE
INCORPORATING SERVICES
3500 SOUTH DUPONT HIGHWAY
DOVER, DE 19901

STATE OF DELAWARE
REGISTERED AGENT 9008413
INCORPORATING SERVICES
3500 SOUTH DUPONT HIGHWAY
DOVER, DE 19901

STATE OF NEW JERSEY
DIV. OF TAXATION - REV PROCESSING CTR
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY - CBT
DIVISION OF TAXATION
P.O. BOX 193
TRENTON, NJ 08646-0193

STATE OF WASHINGTON -BUSINESS LIC.
PO BOX 9034
OLYMPIA, WA 98507

STELLA MONOYIOS
ADDRESS REDACTED

STEPHEN AIELLO
ADDRESS REDACTED

STEPHEN CHOATE
ADDRESS REDACTED

STEPHEN GOULAS
ADDRESS REDACTED

STEPHEN TERHUNE
ADDRESS REDACTED

STERN ADVERTISING
29125 CHAGRIN BLVD
PEPPER PIKE, OH 44122

STEVE DUVINER
ADDRESS REDACTED

STEVE MANLOW
ADDRESS REDACTED

STEVE STEFAN
ADDRESS REDACTED

STEVEN G GUNDERSEN
ADDRESS REDACTED

STEVEN J. HARRIS
ADDRESS REDACTED

STEVEN P GIBSON
ADDRESS REDACTED

STEVEN R. PARKER
ADDRESS REDACTED

STEVEN YACKLEY
ADDRESS REDACTED

STEVIE LINDSLEY
ADDRESS REDACTED

STOKE
4743 BALLARD AVE NW, SUITE 202
SEATTLE, WA 98107

STRATEGIC BUSINESS COMMUNICATIONS
ACCOUNTS RECEIVABLE
1979 MARCUS AVE, SUITE 210
LAKE SUCCESS, NY 11042

STRATEGY MARKETING SOLUTIONS
ACCOUNTING DEPARTMENT
9980 IRVINE CENTER DRIVE #100
IRVINE, CA 92618

STRIKEAD, INC.
ATTN: JAY HIRSCHSON
P.O. BOX 203823
DALLAS, TX 75320-3823

STUDIO 3 SIGNS
1117 NW 54TH ST SUITE#3
SEATTLE, WA 98107-3740

SUKIENCE MAXWELL
ADDRESS REDACTED

SULLIVAN HIGDON & SINK
CHERYL TULIPANA
2000 CENTRAL
KANSAS CITY, MO 64108

SUMMIT GROUP SOLUTIONS
10220 NE POINTS DRIVE, STE 120
KIRKLAND, WA 98033

SUMMIT RISER SYSTEMS
15245 ALTON PARKWAY, SUITE #200
IRVINE, CA 92618

SUNDANCE FINANCIAL CORP
ADDRESS REDACTED

SUNKIST GROWERS, INC
ATTN: JULIE DE WOLFF
27770 N. ENTERTAINMENT DRIVE
VALENCIA, CA 91355-1092

SUPER CHIX
612 W. PARK ROW, STE 620
ARLINGTON, TX 76010

SURVEYMONKEY, INC
285 HAMILTON AVE
SUITE 500
PALO ALTO, CA 94301

SUSAN LEOPOLD
ADDRESS REDACTED

SUSAN MONACO
ADDRESS REDACTED

SUSANNA WINKELLER
ADDRESS REDACTED

SUSANNAH WHEELER
ADDRESS REDACTED

SUZANNE STANCILL
ADDRESS REDACTED

SYMANTEC CORPORATION
P.O. BOX 742345
LOS ANGELES, CA 90074-2345

SYMANTEC INC.
P.O. BOX 846013
DALLAS, TX 75284-6013

SYNAPSE
PO BOX 1681
LAKE OSWEGO, OR 97035

SYNC MARKETING
10960 WELLWORTH AVE
UNIT 301
LOS ANGELES, CA 90024

SYNERMEDICS INC
ADDRESS REDACTED

SYNIVERSE TECHNOLOGIES LLC
12094 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

T BRIAN SMITH
ADDRESS REDACTED

T&M ENTERPRISES
ADDRESS REDACTED

TABLEAU SOFTWARE, INC
837 N 34TH STREET, SUITE 200
SEATTLE, WA 98103

TACY TRUMP
ADDRESS REDACTED

TAD ENTERPRISES
P.O. BOX 8611
TUCSON, AZ 85738-0611

TAISHA HEIMBERG
ADDRESS REDACTED

TALON PORTFOLIO SERVICES LLC
ATTN:  LEASE ADMINISTRATION
1800 NINTH AVENUE, SUITE 1000
SEATTLE, WA  98101

TALON PORTFOLIO SERVICES, LLC
W2007 SEATTLE OFFICE 110 ATRIUM PL REALT
DALLAS, TX 75373-0732

TALON PORTFOLIO SERVICES, LLC
W2007 SEATTLE OFFICE, 110 ATRIUM PL
REALTY LLC
P.O. BOX 730732
DALLAS, TX 75373-0732

TANNER C. JOHNSON
ADDRESS REDACTED

TAOW GROUP LLC
ADDRESS REDACTED

TAPIT MEDIA
ATTN: ACCOUNTS RECEIVABLE
4000 MACARTHUR BLVD SUITE #300
NEWPORT BEACH, CA 92660

TAPIT MEDIA
ATTN: ALAN KNITOWSKI
4000 MACARTHUR BLVD., STE. #300
NEWPORT BEACH, CA 92660

TARGETCAST
909 THIRD AVE, 31ST FLOOR
NEW YORK, NY 10022

TAX - DELAWARE CORP
PO BOX 898
DOVER, DE 19903

TAX DEPOSIT- AZ
P.O. BOX 29085
PHOENIX, AZ 85038-9085

TAX DEPOSIT-GA
PROCESSING CENTER
P.O. BOX 740317
ATLANTA, GA 30374-0317

TAX DEPOSIT-NYC
GENERAL CORPORATION TAX
PO BOX 5040
KINGSTON, NY 12402-5040

TAX DEPOSIT-NYS
P.O. BOX 4136
BINGHAMTON, NY 13902-4136

TAX SHELTERED COMPENSATION, INC.
7300 METRO BOULEVARD, SUITE 450
EDINA, MN 55439

TAYLOR BURTON
ADDRESS REDACTED

TAYLOR TODD
ADDRESS REDACTED

TBC, INC.
900 S. WOLFE STREET
BALTIMORE, MD 21231

TDC CANADA CORP. AND WACKER GP, INC.
C/O DUS MANAGEMENT, INC.
ATTN:  PROPERTY MANAGER
35 EAST WACKER DRIVE, SUITE 600
CHICAGO, IL  60601

TEAM DETROIT
TDIAP@TEAMDETROIT.COM
530 TOWN CENTER D
DEARBORN, MI 48126

TEAM DETROIT.
500 TOWN CENTER DRIVE, 2ND FLOOR
DEARBORN, MI 48126

TECHMEDIA, LLC
318 PERRY STREET
RALEIGH, NC 27608

TELE-TRANSITIONS ORGANIZATION, INC.
219 EAST 84TH STREET
NEW YORK, NY 10028

TERRA NETWORKS OPERATIONS, INC
396 ALHAMBRA CIRCLE, SUITE 5700
CORAL GABLES, FL 33134

TERREMARK NORTH AMERICA, INC.
P.O. BOX 864416
ORLANDO, FL 32886-4416

TESS BRADFORD BAIRD FITZPATRICK
ADDRESS REDACTED

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: RACHEL R. OBALDO, AAG
C/O SHERRI K. SIMPSON, PARALEGAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 13528, CAPITOL STATION
AUSTIN, TEXAS 78711-3528

TEXTOPOLY, INC
1932 EAST DEERE AVE, SUITE 150
SANTA ANA, CA 92705

THE ADVERTISING CLUB OF SAN DIEGO
3579 5TH AVE
SAN DIEGO, CA 92103

THE BENCHMARK COMPANY, LLC
789 N. WATER STREET SUITE #410
MILWAUKEE, WI 53202

THE FOUNDRY CLUB, LLC
THE OFFICE TOWER AT MOCKINGBIRD STATION
5TH FLOOR
5307 E. MOCKINGBIRD LANE
DALLAS, TX 75206

THE GREEN THUMB
3104 161ST AVE. SE
BELLEVUE, WA 98008

THE GUARDIAN LIFE INSURANCE CO OF AMERICA
STATE MANDATED DISABILITY
P.O. BOX 824418
PHILADELPHIA, PA 19182-4418

THE HANOVER INSURANCE GROUP
P.O. BOX 580045
CHARLOTTE, NC 28258-0045

THE HARTFORD
REF #11142039
P.O. BOX 660916
DALLAS, TX 75266-0916

THE HARTFORD 11142039
P.O. BOX 660916
DALLAS, TX 75266-0916

THE LAMM GROUP
ATTN: DEIRDRE M. RICHARDS
1608 WALNUT STREET, SUITE 703
PHILADELPHIA, PA 19103

THE LAW OFFICE OF ROBERT C. MATZ LLP
655 MARINER'S ISLAND BLVD, SUITE 306
SAN MATEO, CA 94404

THE MARBURY LAW GROUP
11800 SUNRISE VALLEY DR-15 FL.
RESTON, VA 20191

THE MARKETING ARM (TMA)
1999 BRYAN STREET, 18TH FLOOR
DALLAS, TX 75201

THE MORRISSSEY GROUP
720 CENTER STREET
OREGON CITY, OR 97045

THE MORRISSSEY GROUP
ATTN: CC VENDOR
720 CENTER STREET
OREGON CITY, OR 97045

THE RUBICON PROJECT INC
DEPT CH 16601
PALATINE, IL 60055-6601

THE SBS SEPARATE PROPERTY TRUST
ADDRESS REDACTED

THE WALL STREET TRANSCRIPT
622 3RD AVE, 34TH FLOOR
NEW YORK, NY 10017

THEODORE GREEN DEBRA BENECK
ADDRESS REDACTED

THERESA CRAMER
ADDRESS REDACTED

THINGS REMEMBERED
5500 AVION PARK DRIVE
HIGHLAND HEIGHTS, OH 44143

THOL FIELDER
ADDRESS REDACTED

THOMAS DELUCA
ADDRESS REDACTED

THOMAS DENMAN
4734 140TH AVE.
BELLEVUE, WA 98005

THOMAS MOREA
ADDRESS REDACTED

THOMAS THAYER DENMAN
4734 NE 140TH AVE.
BELLEVUE, WA 98005

THOMAS VIRGIN
ADDRESS REDACTED

TIFFANY & BOSCO, P.A
2525 E. CAMELBACK RD THIRD FLOOR
PHOENIX, AZ 85016

TIFFANY & BOSCO, P.A.- BURGESS MATTER
2525 E. CAMELBACK RD
THIRD FLOOR
PHOENIX, AZ 85016

TIFFANY BRADFORD
ADDRESS REDACTED

TIFFANY TERRAZZANO
ADDRESS REDACTED

TIME WARNER
C/O CRAVATH SWAINE & MOORE LLP
ATTN: PETER BARBUR
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY 10019

TIME WARNER
C/O CRAVITZ SWAIN & MOORE, LLP
ATTN: PETER BARBUR
825 EIGHTH AVENUE
NEW YORK, NY  10019

TIME WARNER CABLE
P.O. BOX 11820
NEWARK, NJ 07101-8120

TIME WARNER -IVAN
PO BOX 11820
NEWARK, NJ 07101-8120

TIMES AND NEWS PUBLISHING - WGTY
ATTN: ACCOUNTS PAYABLE
1560 FAIRFIELD RD
GETTYSBURG, PA 17325

TIMOTHY M. HUGHES
ADDRESS REDACTED

TIMOTHY SCHULTZ
ADDRESS REDACTED

TINCAN STUDIO LLC
ATTN: ERNEST LEITCH, 3116 164TH STREET SW, APT.
LYNNWOOD, WA 98087

TMFT ENTERPRISES INC
5757 WILSHIRE BLVD SUITE 300
LOS ANGELES, CA 90036

TODACELL, LTD
261 MADISON AVE.
NEW YORK, NY 10016

TODD BUZZETTI
ADDRESS REDACTED

TODD CARTER
ADDRESS REDACTED

TODD RALPH
645 MOHEGAN ST.
BIRMINGHAM, MI 48009

TODD WILSON
ADDRESS REDACTED

TODD WILSON
ADDRESS REDACTED

TOLER LAW GROUP
8500 BLUFFSTONE COVE, SUITE A201
AUSTIN, TX 78759

TPN HOLDINGS LLC
940 N CENTRAL EXPWY, #1500
DALLAS, TX 76231

TRACEY DREBY
ADDRESS REDACTED

TRACEY DREBY
ADDRESS REDACTED

TRACEY GORDON
ADDRESS REDACTED

TRACFONE WIRELESS, INC.
P.O. BOX 3103
CAROL STREAM, IL 60132-3103

TRACY BROOKS
ADDRESS REDACTED

TRANCEKA, LLC
ADDRESS REDACTED

TRAVELERS
P.O. BOX 660317
DALLAS, TX 75266-0617

TRAVIS LAWTON
12600 4TH AVE W 4I
EVERETT, WA 98204

TREASURER OF VIRGINIA
101 NORTH 14TH STREET
RICHMOND, VA 23219

TREASURER, STATE OF CONNECTICUT
55 ELM STREET
HARTFORD, CT 06106

TRESCHA KNOWLES
ADDRESS REDACTED

TREVOR JONES
ADDRESS REDACTED

TREVOR JONES
ADDRESS REDACTED

TRILIBIS, INC.
DEPT LA 23481
PASADENA, CA 91185-3481

TROVE CAPITAL PARTNERS
931 ILIFF ST.
PACIFIC PALISADES, CA 90272

TROVE CAPITAL PARTNERS
ATTN: TODD WILSON
1351 LACHMAN LANE
PACIFIC PALISADES, CA 90272

TROY EPPERSON
ADDRESS REDACTED

TRUE ULTIMATE STANDARDS EVERYWHERE, INC.
835 MARKET STREET, SUITE 800
SAN FRANCISCO, CA 94103

TRUMC
5050 QUORUM DRIVE, STE 160
DALLAX, TX 75254

TRUSTE
ATTN: ACCOUNTS RECEIVABLE
835 MARKET STREET
SAN FRANCISCO, CA 94103

TRUSTE
ATTN: ACCOUNTS RECEIVABLE
835 MARKET STREET, SUITE 800
BOX 137
SAN FRANCISCO, CA 94103

TSC, INC
7300 METRO BOULEVARD, SUITE 450
EDINA, MN 55439

TSONG MINY YEH
ADDRESS REDACTED

TURNER BROADCASTING SALES
DBA TURNER DIGITAL AD SALES
P.O. BOX 533139
CHARLOTTE, NC 28290-3139

TURNER BROADCASTING/DIGITAL
DIGITAL AD SALES
P.O. BOX 533139
CHARLOTTE, NC 28290-3139

TW TELECOM
P.O. BOX 172567
DENVER, CO 80217-2567

TWIN FALLS RADIO - KIRQ KIKX KTPZ AND KYU
ATTENTION: ACCOUNTS PAYABLE
21361 HWY 30
TWIN FALLS, ID 83301

TWITTER, INC.
1355 MARKET STREET
SUITE 900
SAN FRANCISCO, CA 94103

TYANNA FOUTS
ADDRESS REDACTED

TYLER MEDIA - KTUZ-FM
ATTN: ACCOUNTS PAYABLE
5101 SOUTH SHIELDS BLVD
OKLAHOMA CITY, OK 73129

U.S. ATTORNEY'S OFFICE
ATTN: CHARLES M. OBERLY, III
NEMOURS BUILDING
1007 ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

U.S. BANK EQUIPMENT FINANCE, INC.
P.O. BOX 790448
ST LOUIS, MO 63179-0448

UBS JERSEY NOMINEES LIMITED
ADDRESS REDACTED

UNEMPLOYMENT INSURANCE - NYS
P.O. BOX 4301
BINGHAMTON, NY 13902-4301

UNEMPLOYMENT INSURANCE DIVISION-NE
PO BOX 94600
550 SOUTH 16TH STREET
LINCOLN, NE 69509-4600

UNION VALOREN AG
ADDRESS REDACTED

UNITED STATES TRADEMARK REGISTRATION OFFICE
REGISTRATION AND MONITORING DIVISION
633 WEST FIFTH STREET, 28TH FLOOR
LOS ANGELES, CA 90071-2005

UNITED WAY OF GREATER TOLEDO
424 JACKSON STREET
TOLEDO, OH 43604

UNIVERSAL MCCANN
ATTN: MEDIA PAYABLES
13801 FNB PARKWAY
OMAHA, NE 68154

UNIVERSAL MCCANN DETROIT
PO BOX 542026
OMAHA, NE 68154

UNIVERSAL MCCANN NY
PO BOX 542026
OMAHA, NE 68154

UNIVERSITY OF CALIFORNIA
UC BERKELEY
2195 HEARST AVE
BERKELEY, CA 94720-1101

UNIVERSITY OF TEXAS
110 W. DEAN KEETON
AUSTIN, TX 78712

UNIVISION INTERACTIVE MEDIA
PO BOX 228238
MIAMI, FL 33222

UNTERBERG KOLLER CAPITAL FUND LP
ADDRESS REDACTED

UPS
ATTN: CUSTOMER SERVICE
P.O. BOX 894820
LOS ANGELAS, CA. 90189-4820

URBAN AIRSHIP, INC.
1417 NE EVERETT ST.
SUITE #300
PORTLAND, OR 97209

URBAN EXPRESS
PO BOX 2693
NEW YORK, NY 10108

URBAN REAL ESTATE
41 UNION SQUARE WEST SUITE 325
NEW NORK, NY 10003

US AIRWAYS
4000 E. SKY HARBOR BLVD.
PHOENIX, AZ 85034

US BANK
P.O. BOX 790448
ST LOUIS, MO 63179-0448

US DEPARTMENT OF HOMELAND SECURITY
SECRETARY OF HOMELAND SECURITY
WASHINGTON, DC 20528

US EQUIPMENT FINANCE
1310 MADRID ST.
MARSHALL, MN  56258

V TANGREDI
ADDRESS REDACTED

VAIN MEDIA LLC
106 1/2 JUDGE JOHN AISO ST #313
LOS ANGELES, CA 90012

VALERIE A. CLAY
ADDRESS REDACTED

VALEURS MOBILIERES DESJARDINS
ADDRESS REDACTED

VALUE SCOPE
950 E. STATE HIGHWAY 114
SUITE 120
SOUTHLAKE, TX 76092

VANCE HUNTLEY
109 NE 56TH ST
SEATTLE, WA 98105

VANDEBERG JOHNSON & GANDARA, LP
ONE UNION SQUARE SUITE 2424
600 UNIVERSITY STREET
SEATTLE, WA 98101-1192

VANESSA VARGAS REYNOLDS
KENNETH REYNOLDS JTWROS
ADDRESS REDACTED

VCORP SERVICES
25 ROBERT PITT DRIVE, SUITE 204
MONSEY, NY 10952

VCORP SERVICES, LLC
5 ROBERT PITT DRIVE, SUITE 204
MONSEY, NY 10952

VEENENDAALCAVE, INC
1170 PEACHTREE STREET NE
SUITE 1700
ATLANTA, GA 30309

VEHICLE
2225 N. 56TH ST.
SEATTLE, WA 98103

VELTI
150 CALIFORNIA STREET
10TH FLOOR
SAN FRANCISCO, CA 94111

VELTI INC.
150 CALIFORNIA STREET 10TH FLOOR
SAN FRANCISCO, CA 94111

VERISIGN-SYMANTEC
PO BOX 846013
DALLAS, TX 75284-6013

VERISIGN-SYMANTEC CORP.
PO BOX 846013
DALLAS, TX 75284-6013

VERITAS I
ADDRESS REDACTED

VERITEXT LEGAL SOLUTIONS
707 WILSHIRE BOULEVARD SUITE#3500
LOS ANGELES, CA 90017

VERITEXT LEGAL SOLUTIONS
VERITEXT LEGAL SOLUTIONS
707 WILSHIRE BOULEVARD SUITE#3500
LOS ANGELES, CA 90017

VERIZON
ACCT#2126950415
P.O. BOX 15124
ALBANY, NY 12212-15124

VERIZON
P.O. BOX 15124
ALBANY, NY 12212-5124

VERIZON
P.O. BOX 408
NEWARK, NJ 07101-0408

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266

VERIZON-586559982-00001
P.O. BOX 408
NEWARK, NJ 07101-0408

VESTRA NOMINEES LIMITED A/C 000612C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 000632C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 000914C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 000922C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 001229Z
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 001294C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 002569C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 004630C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 007406U
ADDRESS REDACTED

VIACORD LLC
ACCOUNTS PAYABLE
245 FIRST STREET, FLOOR 15
CAMBRIDGE, MA 02142

VIAVID BROADCASTING CORPORATION
118-998 HARBOURSIDE DRIVE
NORTH VANCOUVER, BC V7P3T2
CANADA

VIDACOS NOMINEES LIMITED A/C 2717
ADDRESS REDACTED

VINCENT YEE STUDIO
5927 135TH PL SE
BELLEVUE, WA 98006

VINITA BHOOT
ADDRESS REDACTED

VIRGINIA BESTWICK
ADDRESS REDACTED

VIRGINIA G. DOUBEK
900 N. KINGSBURY ST #822
CHICAGO, IL 60610

VIRGINIA L. BESTWICK, TRUSTEE
FLORENCE E. TUPPER DECLARATION OF TRUST
ADDRESS REDACTED

VIRGINIA LOTTERY
900 E. MAIN STREET
RICHMOND, VA 23219

VIROOL, INC
ATTN: ALEX DEBELOV
88 KEARNY, 21ST FLOOR
SAN FRANCISCO, CA 94108

VISION SERVICE PLAN
P.O. BOX 45200
SAN FRANCISCO, CA 94145-5200

VISIONARY RELATED ENTERTAINMENT LLC
KDDB-FM, KPOI-FM, KQMQ-FM, KUUU-FM AND KUM
1000 BISHOP ST, SUITE 200
HONOLULU, HI 96813

VITELILTY COMMUNICATIONS
317 INVERNESS WAY SOUTH STE 140
ENGLEWOOD, CO 80112

VIZU CORPORATION
26523 NETWORK PLACE
CHICAGO, IL 60673-1265

VOICE ASSIST, INC.
2 SOUTH POINT, SUITE 100
LAKE FOREST, CA 92610

VOICESTAR
6700 HOLLISTER
HOUSTON, TX 77040

VSP
P.O. BOX 45200
SAN FRANCISCO, CA 94145-5200

VYSTAR CREDIT UNION
ATTN: JANET BURCH
ACCOUNTS PAYABLE
JACKSONVILLE, FL 32210

W E S INTERNATIONAL
ADDRESS REDACTED

W MICHAEL SCHUHART
ADDRESS REDACTED

WA ST DEPT REV TAX
WASHINGTON STATE DEPARTMENT OF REVENUE
CASH MANAGEMENT SECTION
PO BOX 47464
OLYMPIA, WA 98504-7464

WADE AMBROSE
ADDRESS REDACTED

WADE TRENOUTH
ADDRESS REDACTED

WALL STREET CAPITAL PARTNERS LP
ADDRESS REDACTED

WANDA CHUNG
ADDRESS REDACTED

WARREN C. KIMEL
ADDRESS REDACTED

WASHINGTON HOST FUND
WASHINGTON STATE DEPT OF COMMERCE
2001 6TH AVE SUITE 2600
SEATTLE, WA 98121

WASHINGTON STATE DEPT. OF SOCIAL & HEALTH
PO BOX 45130
OLYMPIA, WA 98504-5130

WASHINGTON STATE TREASURER
PO BOX 40200
OLYMPIA, WA 98504-0200

WASHINGTON STATE TREASURER
PO BOX 47464
OLYMPIA, WA 98504-7464

WAYNGE GINOZA
ADDRESS REDACTED

WEATHERBUG
12410 MILESTONE CENTER DRIVE
SUITE 300
GERMANTOWN, MD 20876-7103

WEBEX
3979 FREEDOM CIRCLE
SANTA CLARA, CA  95054

WELLS FARGO
WELLS FARGO ACCOUNT ANALYSIS
NW 7091 P.O. BOX 1450
MINNEAPOLIS, MN 55485

WELLS FARGO BANK, N.A.
P.O. BOX 6995
PORTLAND, OR 97228-6995

WELLS FARGO CREDIT CARD
PAYMENT REMITTANCE CENTER
PO BOX 6415
CAROL STREAM, IL 60197-6415

WELLS FARGO FINANCIAL LEASING
P.O. BOX 6434
CAROL STREAM, IL 60197-6434

WENDY S. GLANT
ADDRESS REDACTED

WES INTERNATIONAL
ADDRESS REDACTED

WESLEY BAKER
ADDRESS REDACTED

WESLEY DICKINSON
ADDRESS REDACTED

WESTERGATE LIMITED
ADDRESS REDACTED

WETPAINT
710 2ND AVE SUITE 1100
SEATTLE, WA 98104

WHATCOUNTS
75 REMITTANCE DRIVE
SUITE 6050
CHICAGO, IL 60675-6050

WHDH-TV
ATTN: ACCOUNTS PAYABLE
7 BULFINCH PL
BOSTON, MA 2114

WHEELER BROADCASTING
ATTN: ACCOUNTS PAYABLE
3934 ELECTRIC RD SW
ROANOKE, VA 24018

WHITEPAGES INC
P.O. BOX 94564
SEATTLE, WA 98124-6864

WILDTANGENT GAMES
18578 NE 67TH COURT, BLDG 5
REDMOND, WA 98052

WILFRED MACK
ADDRESS REDACTED

WILFRED MACK
ADDRESS REDACTED

WILILAM ANDERSON
ADDRESS REDACTED

WILLIAM BEEH
ADDRESS REDACTED

WILLIAM COX III
ADDRESS REDACTED

WILLIAM L. MUSSER
ADDRESS REDACTED

WILLIAM ROGERS
ADDRESS REDACTED

WILLIAM SAGER
ADDRESS REDACTED

WILLIAM STACK
ADDRESS REDACTED

WILLIAM WESTON BRAY III
ADDRESS REDACTED

WINGSTOP DFW CO-OP
C/O AVALANCHE MEDIA GROUP, LLC
15303 DALLAS PARKWAY, SUITE 1300
ADDISON, TX 75001

WINONA G. WARREN
ADDRESS REDACTED

WIRELESS REPLAY, INC
6095 NW 82ND AVE
MIAMI, FL 33166

WIRELESS TECHNOLOGY FORUM, INC.
6300 POWERS FERRY ROAD
SUITE 600-140
ATLANTA, GA 30339

WISCONSIN DFI - DIVISION OF SECURITIES
DEPARTMENT OF FINANCIAL INSTITUTIONS
201 W WASHINGTON AVENUE, SUITE 500
MADISON, WI  53703

WJIM FM CUMULUS BROADCASTING, LANSING
3420 PINE TREE
LANSING, MI 48911

WMOR TELEVISION INC - TAMPA
UNIT 480
PO BOX 25882
LEHIGH VALLEY, PA 18002

WOLTERS KLUWER LAW & BUSINESS
ACCOUNTS RECEIVABLE DEPARTMENT
4829 INNOVATION WAY
CHICAGO, IL 60682

WOMEN IN WIRELESS, INC.
676A NINTH AVE. SUITE 175
NEW YORK, NY 10036

WOODMARK HOTEL
1200 CARILLON POINT
KIRKLAND, WA 98033

WOODS CREEK CONSULTING
16179 176TH AVENUE SE
MONROE, WA 98272

WORKERS COMP - WA
DEPARTMENT OF LABOR & INDUSTRY
P.O. BOX 24106
SEATTLE, WA 98124-6524

WORKERS COMP - WA
P.O. BOX 24106
SEATTLE, WA 98124-6524

WPSD-TV
P.O. BOX 1197
PADUCAH, KY 42002-1197

WRQX CITADEL BROADCASTING COMPANY
4400 JENNIFER STREET NW
WASHINGTON, DC 20015-2113

WTAS HOLDINGS LLC
BOX 200988
PITTSBURGH, PA 15251-0988

XAD, INC.
101 SPEAR STREET
SUITE 230
SAN FRANCISCO, CA 94105

XO ONE AND XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

XPECT SVC, LLC
ATTN: MATT WOLPERS
210 INTERSTATE NORTH PRKWY
SUITE 700
ATLANTA, GA 30339

XTOPOLY
1932 E DEERE AVE UNIT #150
SANTA ANA, CA 92705

YAHOO!
C/O MORRISON & FOERSTER LLP
ATTN: RACHEL KREVANS
425 MARKET STREET, 32ND FLOOR
SAN FRANCISCO, CA 94105

YAHOO! INC,
ATTN: RACHEL KREVANS
PO BOX 3003
CAROL STREAM, IL 60132-3003

YAHOO! INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 3003
CAROL STREAM, IL 60132-3003

YENG XIONG
ADDRESS REDACTED

YES,INC. - WIRE ONLY
HAFENSTRASSE 2
8853 LACHEN
SWITZERLAND

YONG MIN KIM
ADDRESS REDACTED

YTH LIVE
409 13TH ST, 14TH FLOOR
OAKLAND, CA 94612

YUKUN CHONG
ADDRESS REDACTED

ZACHARY RYBICKI
ADDRESS REDACTED

ZACKS INVESTMENT RESEARCH, INC.
111 NORTH CANAL ST.
SUITE 1101
CHICAGO, IL 60606-7204

ZAMAR LLC
ADDRESS REDACTED

ZAXBY'S FRANCHISING
ATTN:  MARIA ARRIETA
5220 BELFORT ROAD 4TH FLOOR
JACKSONVILLE, FL 32256

ZILLOW, INC.
1301 SECOND AVE
FLOOR 31
SEATTLE, WA 98101

ZOETIS
100 CAMPUS DRIVE
FLORHAM PARK, NJ 07932

ZUBI ADVERTISING
2990 PONCE DE LEON BLVD
SUITE 600
CORAL GABLES, FL 33134

ZUMOBI
1525 4TH AVE, STE 800
SEATTLE, WA 98101

ZUMOBI, INC
ATTN: LARA RICKARD
DEPT LA 23808
PASADENA, CA 23808

ZURICH AMERICAN INSURANCE CO.
DEPT 2442
CAROL STREAM, IL 60132-2442

Parties Served: 1905