# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | January 31, 2015 |
| | Invoice 109098 |
| | Client 36480 |
| | Matter 00002 |
| | **IDK** |

Todd Wilson
110 110th Avenue NE ste. 410
Bellevue, WA  98004

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2015

| | |
|---|---|
| FEES | $147,472.00 |
| EXPENSES | $16,242.47 |
| **TOTAL CURRENT CHARGES** | **$163,714.47** |
| **BALANCE FORWARD** | **$0.00** |
| **LAST PAYMENT** | **$0.00** |
| **TOTAL BALANCE DUE** | **$163,714.47** |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    2 of 48
Invoice 109098
January 31, 2015

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 950.00 | 0.70 | $665.00 |
| BMK | Koveleski, Beatrice M. | Other | 225.00 | 0.20 | $45.00 |
| CJB | Bouzoukis, Charles J. | Other | 225.00 | 0.60 | $135.00 |
| FSH | Harrison, Felice S. | Paralegal | 305.00 | 30.50 | $9,302.50 |
| IDK | Kharasch, Ira D. | Partner | 487.50 | 5.50 | $2,681.25 |
| IDK | Kharasch, Ira D. | Partner | 975.00 | 38.10 | $37,147.50 |
| JAM | Morris, John A. | Partner | 437.50 | 3.50 | $1,531.25 |
| JAM | Morris, John A. | Partner | 875.00 | 11.70 | $10,237.50 |
| JEO | O'Neill, James E. | Partner | 750.00 | 31.00 | $23,250.00 |
| JHR | Rosell, Jason H. | Associate | 525.00 | 8.60 | $4,515.00 |
| JJK | Kim, Jonathan J. | Counsel | 695.00 | 37.20 | $25,854.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 895.00 | 6.00 | $5,370.00 |
| KFF | Finalyson, Kathe F. | Paralegal | 305.00 | 32.10 | $9,790.50 |
| KSN | Neil, Karen S. | Other | 225.00 | 0.60 | $135.00 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 16.30 | $14,262.50 |
| SSC | Cho, Shirley S. | Counsel | 750.00 | 3.40 | $2,550.00 |
| | | | | 226.00 | $147,472.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 45.60 | $32,182.50 |
| BL | Bankruptcy Litigation [L430] | 61.50 | $39,912.50 |
| CA | Case Administration [B110] | 6.80 | $2,334.00 |
| CO | Claims Admin/Objections[B310] | 4.60 | $2,481.00 |
| CP | Compensation Prof. [B160] | 0.20 | $61.00 |
| CPO | Comp. of Prof./Others | 1.30 | $688.50 |
| EB | Employee Benefit/Pension-B220 | 11.80 | $7,691.50 |
| EC | Executory Contracts [B185] | 0.80 | $378.00 |
| FF | Financial Filings [B110] | 17.40 | $6,380.00 |
| FN | Financing [B230] | 42.30 | $33,619.50 |
| GB | General Business Advice [B410] | 2.80 | $2,660.00 |
| GC | General Creditors Comm. [B150] | 1.30 | $1,267.50 |
| MC | Meeting of Creditors [B150] | 4.90 | $3,654.50 |
| OP | Operations [B210] | 5.10 | $3,602.50 |
| RP | Retention of Prof. [B160] | 1.80 | $1,038.50 |
| RPO | Ret. of Prof./Other | 8.80 | $5,308.00 |
| TR | Travel | 9.00 | $4,212.50 |
| | | 226.00 | $147,472.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $1,164.20 |
| Auto Travel Expense [E109] | $68.10 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480      00002

Page:    3 of 48
Invoice 109098
January 31, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $20.00 |
| Working Meals [E111] | $7.25 |
| Delivery/Courier Service | $425.10 |
| Federal Express [E108] | $3,076.73 |
| Hotel Expense [E110] | $1,066.15 |
| Pacer - Court Research | $123.70 |
| Postage [E108] | $1,944.90 |
| Reproduction Expense [E101] | $7,258.50 |
| Reproduction/ Scan Copy | $359.00 |
| Travel Expense [E110] | $244.84 |
| Transcript [E116] | $484.00 |
| | $16,242.47 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    4  of  48
Invoice 109098
January 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | IDK | AD | E-mails with J. Kim re need for complete sale motion and send latest form of Sale Order. | 0.20 | 975.00 | $195.00 |
| 01/21/2015 | JJK | AD | Emails Cantor on sale procedures, errata, etc. and conf. with her on same (0.2). | 0.20 | 695.00 | $139.00 |
| 01/21/2015 | JJK | AD | Prepare sale motion and exhibits and related review of APA and docs and related analysis. | 2.90 | 695.00 | $2,015.50 |
| 01/21/2015 | JJK | AD | Revise sale motion, review sale order and APA, consider sale issues. | 1.30 | 695.00 | $903.50 |
| 01/21/2015 | JJK | AD | Emails Cantor, Mercer on errors in bid procedures docs. | 0.20 | 695.00 | $139.00 |
| 01/21/2015 | LFC | AD | Review Bid Procedures and motion provisions | 0.30 | 875.00 | $262.50 |
| 01/21/2015 | JHR | AD | Revise bid procedures and draft notice of errata | 1.30 | 525.00 | $682.50 |
| 01/21/2015 | LFC | AD | Review communications matters and email memoranda re APA provisions | 0.20 | 875.00 | $175.00 |
| 01/22/2015 | IDK | AD | E-mail Canaccord re marketing issues and restrictions on NDA. | 0.30 | 975.00 | $292.50 |
| 01/22/2015 | JJK | AD | Emails Wilson, Stovall on customer info issues and consider same and related research (1.5); revise sale motion and consider sale issues (0.5); emails Kharasch, Pomerantz on UST comments (0.2); emails O'Neill, Harris on sale motion issues (0.3); emails Harris on sale service lists (0.3); emails Hinkel on publication notice issues (0.2); review sale order and consider issues (0.4); emails O'Neill on procedures service issues (0.3); call Hinkel on sale and DIP issues (0.2); finalize sale motion (0.5); emails Kharasch, Pomerantz on sale matters (0.4). | 4.80 | 695.00 | $3,336.00 |
| 01/22/2015 | LFC | AD | Review errata re bid procedures and check revised procedures | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | LFC | AD | Review sale and bid procedures comments and questions and review revised sale motion and order | 0.60 | 875.00 | $525.00 |
| 01/23/2015 | JJK | AD | Review cases re: privacy policy, ombudsman, sale issues. | 0.70 | 695.00 | $486.50 |
| 01/23/2015 | IDK | AD | E-mails with Canaccord re drafts of e-mails to potential buyer. | 0.20 | 975.00 | $195.00 |
| 01/23/2015 | JJK | AD | Emails Pomerantz, O'Neill, Wilson on sale pleadings and revise same, and email to SITO counsel, and consider related issues. | 1.70 | 695.00 | $1,181.50 |
| 01/23/2015 | JNP | AD | Review and comment on latest version of sale motion. | 0.40 | 895.00 | $358.00 |
| 01/23/2015 | LFC | AD | Review sale schedules | 0.10 | 875.00 | $87.50 |
| 01/23/2015 | KFF | AD | Draft Notice of Hearing on Bid Procedures Motion | 0.50 | 305.00 | $152.50 |
| 01/23/2015 | KFF | AD | E-file Notice of Hearing on Bid Procedures Motion | 0.50 | 305.00 | $152.50 |
| 01/23/2015 | FSH | AD | Prepare, and review responses from Katie Nownes regarding status of addresses for Bid Procedures Motion. | 0.30 | 305.00 | $91.50 |
| 01/26/2015 | IDK | AD | E-mails with attorneys re publication notice and other notice issues re sale (.3); E-mails and telephone conference with Canaccord re marketing and disclosure issues to competitors (.3). | 0.60 | 975.00 | $585.00 |
| 01/26/2015 | IDK | AD | Review of bid procedures motion and exhibits and problem re inconsistent exhibits (.3); E-mails with J. O'Neill re same and how to fix (.2); Telephone conference with J. Pomerantz re potential bid re auction dates (.1); E-mails with attorneys re timing of filing sale motion and noticing now to smaller group (.2). | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    6 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2015 | JJK | AD | Emails Cantor on publication notice and review sale issues. | 0.20 | 695.00 | $139.00 |
| 01/26/2015 | JJK | AD | Consider cure and counterparty notice issues (0.4); call Cantor on notice of errata (0.1); emails O'Neill on same (0.1); emails Harris on service issues (0.1); review special service lists by Harris (0.1); revise notice of errata re: procedures and emails SITO counsel on same (0.5); emails O'Neill on service matters (0.1); emails Stovall, Wilson on customer info matters (0.1); prepare exhibits for notice of errata (0.1); call Stovall on customer info issues (0.3); revise pleading language on same and emails Stovall on same (0.8); emails Stovall on same (0.2); call Stovall on same (0.1); emails Hinkel on notice of errata and sale issues (0.2); emails Pomerantz on customer info issues (0.2); emails Hinkel on notice of errata matters (0.1); emails Harrison on additional service lists (0.1); emails Nownes on service matters (0.1); emails Controller and Harrison on service list issues (0.2). | 3.90 | 695.00 | $2,710.50 |
| 01/26/2015 | JNP | AD | Conference with Ira D. Kharasch regarding sale motion. | 0.10 | 895.00 | $89.50 |
| 01/26/2015 | JNP | AD | Review and respond to Jonathan J. Kim email regarding privacy issues and sale motion. | 0.10 | 895.00 | $89.50 |
| 01/26/2015 | JEO | AD | Review service requirements for bid procedures and errata. | 0.40 | 750.00 | $300.00 |
| 01/26/2015 | JEO | AD | Work on errata draft. | 0.40 | 750.00 | $300.00 |
| 01/26/2015 | FSH | AD | Review and respond to correspondence from Jonathan J. Kim regarding service lists and transmit copies of such lists. | 0.30 | 305.00 | $91.50 |
| 01/26/2015 | FSH | AD | Prepare correspondence to Katie Nownes regarding service lists and review response and respond thereto. | 0.30 | 305.00 | $91.50 |
| 01/26/2015 | FSH | AD | Telephone with Linda F. Cantor regarding service list for sale motion. | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2015 | KFF | AD | Draft affidavit of service regarding Notice of Hearing on Bid Procedures Motion and e-file affidavit of service with Court | 0.50 | 305.00 | $152.50 |
| 01/27/2015 | IDK | AD | E-mails with attorneys re issues and problems in noticing bid procedures hearing and sale motion, especially re executory contract holders, and demands of Sito and buyer re service issues (.5); Office conferences with L. Cantor re same and timing (.2); Office conference with J. Pomerantz re same (.1); Meet with attorneys re open issues on sale motion draft and related notice issues and executory contract issues (.5); E-mails with J. Kim re confusion over sale motion and how KEIP fits into purchase price and overbidding and language re same in sale motion (.3); Telephone conference with client re same and re executory contract and case issues (.3); Office conference with L. Cantor re same. | 2.00 | 975.00 | $1,950.00 |
| 01/27/2015 | JJK | AD | Emails Kharasch on procedures/sale matters (0.1); emails Kharasch on notice issues (0.2); emails Hinkel on Notice of Errata (0.1); emails Cantor on potential bidders lists (0.1); emails Harris on publication notice, etc. (0.1); emails Hinkel on sale motion (0.1); emails O'Neill on notice issues (0.1); emails Hinkel, Wilson on sale motion (0.3); revise sale motion re: KEIP and emails Wilson, Hinkel on same (0.3); emails Cantor on Notice of Errata package (0.2); call Cantor on further notice issues and consider same (0.5); call Cantor, Kharasch on notice issues (0.3); call Hinkel on same (0.2); emails O'Neill on Notice of Errata issues (0.2); emails O'Neill, Hinkel on sale motion filing (0.3); emails O'Neill on APA and exhibits (0.2); review APA schedules re: notice issues (0.3); emails Harris on notice parties issues (0.1); review Canaccord teaser for errors (0.1). | 3.80 | 695.00 | $2,641.00 |
| 01/27/2015 | JNP | AD | Conference with Ira D. Kharasch regarding sale motion issues. | 0.20 | 895.00 | $179.00 |
| 01/27/2015 | JNP | AD | Conference with Ira D. Kharasch, Jonathan J. Kim and Linda F. Cantor regarding sale motion and service issues. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

Page:   8 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2015 | LFC | AD | Review sale and bid procedure pleadings, service issues for sale and bid matters and confer with Jonathan J Kim, Ira D Kharasch and Felice Harrison re same | 1.50 | 875.00 | $1,312.50 |
| 01/27/2015 | LFC | AD | Meeting with Ira D Kharasch and Jeffrey N Pomerantz re sale issues | 0.30 | 875.00 | $262.50 |
| 01/27/2015 | LFC | AD | Review and comment re service matters, bid procedures and notices to prospective investors, shareholders and vendors | 0.50 | 875.00 | $437.50 |
| 01/27/2015 | LFC | AD | Review auction guideline matters | 0.30 | 875.00 | $262.50 |
| 01/27/2015 | JEO | AD | Work on sale motion. | 2.50 | 750.00 | $1,875.00 |
| 01/27/2015 | JEO | AD | Finalize and file notice of Errata regarding bid procedures. | 0.60 | 750.00 | $450.00 |
| 01/27/2015 | FSH | AD | Prepare, review and respond to no less than 20 emails with James E. O'Neill, Katie Nownes, and Ingrid Onstad regarding service lists for Sale Motion and Bid Procedures motion. | 0.60 | 305.00 | $183.00 |
| 01/27/2015 | FSH | AD | Additional correspondence with Katie Nownes and Ingrid regarding service lists. | 0.30 | 305.00 | $91.50 |
| 01/27/2015 | JHR | AD | Revise bid procedures per L. Cantor | 0.30 | 525.00 | $157.50 |
| 01/28/2015 | IDK | AD | E-mails with client re factors and considerations in moving sale hearing ahead or to delay it. | 0.30 | 975.00 | $292.50 |
| 01/28/2015 | JJK | AD | Emails Harrison on notice/service matters (0.5); review Canaccord info and call Cantor on same and other sale issues (0.3 altogether); emails Nownes on notice matters (0.2). | 1.00 | 695.00 | $695.00 |
| 01/28/2015 | LFC | AD | Conference call re pre-sale operations with buyer and buyer's counsel | 0.20 | 875.00 | $175.00 |
| 01/28/2015 | LFC | AD | Confer with Jonathan J Kim re sale motion and bid procedures and review documents re same | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9 of 48

Hipcricket

Invoice 109098

36480    00002

January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2015 | KFF | AD | Draft affidavits of service regarding service of Errata Notice re Bid Procedures and special service on NDA parties for Errata Notice, Notice of Bid Procedures Hearing and Sale Motion, coordinate service and e-file affidavits of service with the Court | 1.20 | 305.00 | $366.00 |
| 01/28/2015 | CJB | AD | Prepare sale motion binders. | 0.60 | 225.00 | $135.00 |
| 01/29/2015 | IDK | AD | Review markup of NDA from prospective bidder (.2); E-mails with Canaccord re same (.1); E-mails with Sito counsel and Perkins re escrow agreement and timing of our wiring of funds (.2). | 0.50 | 975.00 | $487.50 |
| 01/29/2015 | JJK | AD | Emails SITO counsel, Harrison on sale notice matters. | 0.10 | 695.00 | $69.50 |
| 01/29/2015 | JJK | AD | Review service issues and emails Cantor on parties needed to be served and related issues. | 0.70 | 695.00 | $486.50 |
| 01/29/2015 | JJK | AD | Emails SITO counsel, Cantor, Harris on notice issues. | 0.50 | 695.00 | $347.50 |
| 01/29/2015 | LFC | AD | Telephone conference with prospective purchaser of Hipcricket | 0.10 | 875.00 | $87.50 |
| 01/29/2015 | LFC | AD | Review lease rejection draft, APA provisions and schedules preparation | 0.30 | 875.00 | $262.50 |
| 01/30/2015 | IDK | AD | E-mails with Sito re escrow finalization and initiate wire transfer. | 0.20 | 975.00 | $195.00 |
| 01/30/2015 | JJK | AD | Review notice related issues and emails O'Neill, Nowns on same, including notice of errata service; prepare combined notice re: sale matters and emails Cantor, O'Neill on same; emails Controller on potential adm. claimants for notice purposes; emails Nownes on notice issues; call her on same; emails Cantor on potential adm. claimants for notices; emails O'Neill on further notice issues; emails Hinkel on related adm. claimants issues; emails Cantor, Nownes on counterparties issues; emails Nownes on service going out. | 1.30 | 695.00 | $903.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2015 | LFC | AD | Review and address sale and notice pleadings; telephone calls and email memorandum re same | 0.30 | 875.00 | $262.50 |
| | | | | 45.60 | | $32,182.50 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | KFF | BL | Draft Notices of Hearing on First Day Motions | 0.70 | 305.00 | $213.50 |
| 01/21/2015 | KFF | BL | Compile information for various parties for service list for agenda notice | 0.20 | 305.00 | $61.00 |
| 01/21/2015 | KFF | BL | Draft Agenda Notice for January 23, 2015 hearing on First Day Motions | 0.80 | 305.00 | $244.00 |
| 01/21/2015 | KFF | BL | Draft Notice of Motions Filed and Order Entered in connection with First Day Motions | 1.40 | 305.00 | $427.00 |
| 01/21/2015 | KFF | BL | E-file Notice of Hearing on First Day Motions, Agenda Notice for January 23, 2015 Hearing and Notice of Interim DIP Hearing, including drafting affidavit of service and reviewing service documents | 0.60 | 305.00 | $183.00 |
| 01/21/2015 | KFF | BL | Revise and organize service list and documents for first day motion notices | 0.40 | 305.00 | $122.00 |
| 01/21/2015 | KFF | BL | Revise pro hac vice motions for Linda Cantor and Ira Kharasch | 0.60 | 305.00 | $183.00 |
| 01/21/2015 | KFF | BL | E-file pro hac vice motions for Linda Cantor and Ira Kharasch, including uploading orders | 0.60 | 305.00 | $183.00 |
| 01/21/2015 | JJK | BL | Emails Kharasch on first day hearing matters | 0.10 | 695.00 | $69.50 |
| 01/21/2015 | LFC | BL | Address bankruptcy operation and notice matters | 0.40 | 875.00 | $350.00 |
| 01/21/2015 | JEO | BL | Work on noticing for first day hearing. | 3.00 | 750.00 | $2,250.00 |
| 01/21/2015 | JEO | BL | Review UST comments to first day motion and prepare response. | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480     00002

Page:    11 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | JAM | BL | Review court filings (First Day Affidavit, etc.). | 3.20 | 875.00 | $2,800.00 |
| 01/21/2015 | LFC | BL | Conferences re bankruptcy notices and creditor communications with Todd Wilson and Delaware office | 0.30 | 875.00 | $262.50 |
| 01/21/2015 | FSH | BL | Conference with Linda F. Cantor regarding noticing issues and task responsibilites. | 0.20 | 305.00 | $61.00 |
| 01/21/2015 | FSH | BL | Review and respond to correspondence from Todd regarding first day motions. | 0.20 | 305.00 | $61.00 |
| 01/21/2015 | FSH | BL | Prepare and/or review and respond to numerous correspondence with Linda F. Cantor and Ingrid Onstad regarding a variety of issues. | 0.40 | 305.00 | $122.00 |
| 01/21/2015 | FSH | BL | Prepare listing of the First Day Motions and the UST comments  and transmit to client with underlying motions. | 0.80 | 305.00 | $244.00 |
| 01/21/2015 | FSH | BL | Telephone call with James E. O'Neill regarding issues with service and notices sent for First Day Pleadings. | 0.20 | 305.00 | $61.00 |
| 01/21/2015 | IDK | BL | E-mails and telephone conference with Indyke and Richards re case status and potential creditor committee (.4); Office conferences and e-mails with J. O'Neill re Court's conflict for 1st day tomorrow and whether to get duty judge (.2); E-mails and telephone conference with client re same and choosing 1/23 for 1st day hearing (.3); Telephone conference and e-mails with Sito and FastPay re same (.1); E-mails with J. O'Neill and parties re assignment of judge (.1). | 1.10 | 975.00 | $1,072.50 |
| 01/22/2015 | KFF | BL | Revise fax service list for agenda for hearing on first day motions | 0.20 | 305.00 | $61.00 |
| 01/22/2015 | KFF | BL | Draft Notice of Motions Filed and Orders Entered for First Day Matters | 0.60 | 305.00 | $183.00 |
| 01/22/2015 | KFF | BL | Revise Notices of Hearing on utility, DIP and retention motions to include hearing date | 1.00 | 305.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480      00002

Page:    12 of 48

Invoice 109098

January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | LFC | BL | Review and address outstanding UST questions re first day motions | 0.80 | 875.00 | $700.00 |
| 01/22/2015 | LFC | BL | Review and respond to numerous emails and correspondence re first day motions | 0.60 | 875.00 | $525.00 |
| 01/22/2015 | LFC | BL | Review service matters, revised orders entered by Court | 0.30 | 875.00 | $262.50 |
| 01/22/2015 | JEO | BL | Preparations for first day hearing. | 1.00 | 750.00 | $750.00 |
| 01/22/2015 | JEO | BL | Review UST comment and revise first day orders. | 3.00 | 750.00 | $2,250.00 |
| 01/22/2015 | JEO | BL | Revise Hearing Agenda. | 0.40 | 750.00 | $300.00 |
| 01/22/2015 | JAM | BL | Trial preparation. | 4.00 | 875.00 | $3,500.00 |
| 01/22/2015 | FSH | BL | Review, respond and prepare correspondence to no less than 12 emails to and from Katie Nownes from Omni. | 0.40 | 305.00 | $122.00 |
| 01/22/2015 | FSH | BL | Review, respond or prepare correspondence to no less than 20 emails with James E. O'Neill, Linda F. Cantor, the client and special counsel. | 0.70 | 305.00 | $213.50 |
| 01/23/2015 | KFF | BL | E-file Notice of First Day Motions Filed and Orders Entered | 0.50 | 305.00 | $152.50 |
| 01/23/2015 | KFF | BL | Revise Notices of Hearing for Utility Motion and First Day Motions Filed and Orders Entered and Application to Retain PSZ&J | 0.60 | 305.00 | $183.00 |
| 01/23/2015 | LFC | BL | Review outstanding matters from first day hearing | 0.30 | 875.00 | $262.50 |
| 01/23/2015 | JEO | BL | Prepare for and attend first day hearing. | 4.00 | 750.00 | $3,000.00 |
| 01/23/2015 | JEO | BL | Work on noticing motions for 2nd day hearing. | 2.00 | 750.00 | $1,500.00 |
| 01/23/2015 | JAM | BL | Meet with I. Kharasch and prepare for hearing (2.5); first day hearing (2.0). | 4.50 | 875.00 | $3,937.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    13 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2015 | FSH | BL | Prepare correspondence to client and Review correspondence and attachments from Todd Wilson, Tiffany and Ingrid regarding Yahoo lawsuit. | 0.30 | 305.00 | $91.50 |
| 01/23/2015 | JJK | BL | Emails Wilson, Controller on SVB, payment, other case issues; emails O'Neill on entered orders; emails Siegel on payoff issues; emails Stovall on customer info issues. | 0.30 | 695.00 | $208.50 |
| 01/23/2015 | FSH | BL | Review all entered orders and notices entered on docket. | 0.30 | 305.00 | $91.50 |
| 01/23/2015 | IDK | BL | Meet with client re today's hearing on first days (.3); Continue preparations for hearing, especially on extensively revised DIP order (1.0); Attend hearing (2.8); Meet with Sito counsel after hearing to revise DIP order (1.3); E-mails with Canaccord and other attorneys re results of hearing (.2). | 5.60 | 975.00 | $5,460.00 |
| 01/23/2015 | LFC | BL | Review letters and pleadings and counsel memoranda re Yahoo litigation and analysis of rights and interests in letter of creditor funds and litigation posture and confer with IP counsel | 1.30 | 875.00 | $1,137.50 |
| 01/23/2015 | FSH | BL | Prepare Notice of Pendency packages and a Notice of Pendency for Yahoo action. | 0.40 | 305.00 | $122.00 |
| 01/26/2015 | KFF | BL | Draft affidavit of service regarding Notices of Hearing on First Day Motions and Applications and e-file affidavit of service with Court | 0.60 | 305.00 | $183.00 |
| 01/26/2015 | JJK | BL | Emails O'Neill, Kharasch, Cantor, Harris on procedures matters, publication notice, sale service, other case issues. | 0.30 | 695.00 | $208.50 |
| 01/26/2015 | FSH | BL | Review and respond to correspondence from Ingrid Onstad regarding various issues. | 0.20 | 305.00 | $61.00 |
| 01/27/2015 | KFF | BL | Prepare documents and service lists for additional service of ten first day motions and service of Bid Procedures Notice and Motion, Errata Notice re Bid Procedures and Sale Motion on special service lists | 1.80 | 305.00 | $549.00 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

Page:    14 of 48

Invoice 109098

January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2015 | JJK | BL | Emails Cantor, O'Neill on service, filing issues. | 0.10 | 695.00 | $69.50 |
| 01/28/2015 | FSH | BL | Prepare, review and respond to 22 emails with Katie Nownes, Ingrid Onstad, James E. O'Neill and Jonathan J. Kim regarding service of documents, administrative claimants and 341(a) notice. | 0.60 | 305.00 | $183.00 |
| 01/28/2015 | KFF | BL | Draft Affidavit of Service regarding ten first day motions served on government agencies, confirm service and e-file with Court | 1.00 | 305.00 | $305.00 |
| 01/28/2015 | KFF | BL | Draft Notice of Commencement of Case | 0.60 | 305.00 | $183.00 |
| 01/28/2015 | KFF | BL | Organize pleadings for February 11 hearing | 0.30 | 305.00 | $91.50 |
| 01/28/2015 | JEO | BL | Review service and prepare supplemental service. | 0.40 | 750.00 | $300.00 |
| 01/28/2015 | JEO | BL | Email with E. Wagner regarding scheduling. | 0.20 | 750.00 | $150.00 |
| 01/28/2015 | LFC | BL | Review service documents re first day motions | 0.20 | 875.00 | $175.00 |
| 01/28/2015 | JEO | BL | Work on notice of commencement. | 0.60 | 750.00 | $450.00 |
| 01/29/2015 | FSH | BL | Review and respond to numerous correspondence from Jonathan J. Kim regarding additional service lists and prepare, review and respond to correspondence with Katie Nownes regarding same. | 0.80 | 305.00 | $244.00 |
| 01/29/2015 | KFF | BL | Draft agenda for February 11 hearing | 0.90 | 305.00 | $274.50 |
| 01/29/2015 | JEO | BL | Review open issues. | 0.80 | 750.00 | $600.00 |
| 01/29/2015 | LFC | BL | Review litigation matters, notices of pendency and emails and telephone calls to Felice Harrison re same | 0.30 | 875.00 | $262.50 |
| 01/30/2015 | KFF | BL | Draft agenda and organize documents for February 11 hearing | 2.70 | 305.00 | $823.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   15 of 48

Hipcricket

Invoice 109098

36480    00002

January 31, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2015 | KFF | BL | Update initial critical dates memo | 0.20 | 305.00 | $61.00 |
| | | | | 61.50 | | $39,912.50 |

### Case Administration [B110]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | KFF | CA | Draft initial critical dates memo | 0.50 | 305.00 | $152.50 |
| 01/21/2015 | JJK | CA | Emails Cantor on docket, Omni website, etc. | 0.10 | 695.00 | $69.50 |
| 01/21/2015 | FSH | CA | Numerous correspondence with Katie Knowns regarding noticing issues and documents retrieved for obtaining service addresses. | 0.70 | 305.00 | $213.50 |
| 01/22/2015 | KFF | CA | Draft initial critical dates memo | 0.60 | 305.00 | $183.00 |
| 01/22/2015 | FSH | CA | Review and respond to correspondence from Kathe Finalyson regarding service of documents. | 0.20 | 305.00 | $61.00 |
| 01/23/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 01/23/2015 | LFC | CA | E-mail memoranda and conferences with James O'Neill and Felice Harrison re preparation of service lists and notices of pendency | 0.50 | 875.00 | $437.50 |
| 01/27/2015 | KFF | CA | Review updated Court docket and recently received documents and upate initial critical dates memo | 0.20 | 305.00 | $61.00 |
| 01/27/2015 | FSH | CA | Reconcile lists provided by client and Omni and remove duplicates. | 0.40 | 305.00 | $122.00 |
| 01/27/2015 | FSH | CA | Miscellaneous tasks regarding service lists, including preparing lawsuit list with attorneys, corresponding with Katie Nownes and Linda F. Cantor and Jonathan J. Kim regarding specific lists to be created. | 2.50 | 305.00 | $762.50 |
| 01/29/2015 | KFF | CA | Review recently filed documents and update initial critical dates memo | 0.30 | 305.00 | $91.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 01/30/2015 | KSN | CA | Maintain document control. | 0.60 | 225.00 | $135.00 |
| | | | | 6.80 | | $2,334.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2015 | JJK | CO | Emails Kharasch on creditor breakdowns. | 0.10 | 695.00 | $69.50 |
| 01/22/2015 | FSH | CO | Prepare Bar Date Motion, Bar Date Notice and Order. | 2.50 | 305.00 | $762.50 |
| 01/25/2015 | LFC | CO | Review and consider accounting and claims issues | 0.40 | 875.00 | $350.00 |
| 01/26/2015 | IDK | CO | E-mails with client re NY State Taxing Dept inquiries re its claims. | 0.20 | 975.00 | $195.00 |
| 01/28/2015 | IDK | CO | E-mails and office conference with L. Cantor re client's questions re NY State taxes, personal liability and priority issues. | 0.30 | 975.00 | $292.50 |
| 01/28/2015 | LFC | CO | Review tax claim priority and liability issues and confer with Ira D Kharasch re same | 0.40 | 875.00 | $350.00 |
| 01/29/2015 | FSH | CO | Review and respond and prepare correspondence to Linda F. Cantor regarding service lists and bar date motion. | 0.30 | 305.00 | $91.50 |
| 01/29/2015 | LFC | CO | Review and revise bar date motion | 0.20 | 875.00 | $175.00 |
| 01/30/2015 | IDK | CO | E-mail and telephone conferences with client re communications with NY Taxing authorities and how to respond. | 0.20 | 975.00 | $195.00 |
| | | | | 4.60 | | $2,481.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/30/2015 | FSH | CP | Review correspondence from Linda F. Cantor and respond thereto regarding billing matters. | 0.20 | 305.00 | $61.00 |
| | | | | 0.20 | | $61.00 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 01/22/2015 | LFC | CPO | Finalize and e-mails re interim compensation procedures motion | 0.20 | 875.00 | $175.00 |
| 01/23/2015 | KFF | CPO | Draft Notice of Hearing on Interim Compensation Motion | 0.40 | 305.00 | $122.00 |
| 01/23/2015 | KFF | CPO | E-file Notice of Hearing on Interim Compensation Motion | 0.30 | 305.00 | $91.50 |
| 01/23/2015 | JEO | CPO | Work on interim comp procedures motion. | 0.40 | 750.00 | $300.00 |
| | | | | **1.30** | | **$688.50** |
| **Employee Benefit/Pension-B220** | | | | | | |
| 01/21/2015 | JHR | EB | Review KEIP and KEIP motion | 1.00 | 525.00 | $525.00 |
| 01/21/2015 | LFC | EB | E-mail memoranda re clarification for wage motion and review responses | 0.50 | 875.00 | $437.50 |
| 01/22/2015 | AJK | EB | Attention to KEIP issues. | 0.30 | 950.00 | $285.00 |
| 01/22/2015 | LFC | EB | Telephone conferences and email memorandum re employee wage motion issues and questions | 0.60 | 875.00 | $525.00 |
| 01/23/2015 | KFF | EB | E-file Notice of Entry of Interim Wages Order and Final Hearing | 0.40 | 305.00 | $122.00 |
| 01/23/2015 | KFF | EB | Draft Notice of Entry of Interim Wages Order and Notice of Final Hearing | 0.50 | 305.00 | $152.50 |
| 01/26/2015 | IDK | EB | E-mails with attorneys re status of KEIP motion and timing re hearing. | 0.20 | 975.00 | $195.00 |
| 01/26/2015 | JHR | EB | Correspondence with I. Kharasch re: status of KEIP motion | 0.10 | 525.00 | $52.50 |
| 01/27/2015 | JJK | EB | Emails Kharasch, Cantor, Wilson on KEIP matters and consider same. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    18 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2015 | JJK | EB | Call Wilson on KEIP matters. | 0.10 | 695.00 | $69.50 |
| 01/27/2015 | JJK | EB | Emails Cantor on KEIP related matters. | 0.10 | 695.00 | $69.50 |
| 01/27/2015 | IDK | EB | Numerous e-mails with client, A. Kornfeld, others re timing of scheduling hearing on KEIP, and relation to potential sale timing, problem with shortening notice and KEIP considerations. | 0.70 | 975.00 | $682.50 |
| 01/27/2015 | JHR | EB | Review APA and revise KEIP motion | 0.80 | 525.00 | $420.00 |
| 01/27/2015 | JHR | EB | Correspondence with A. Kornfeld and I. Kharasch re: KEIP | 0.40 | 525.00 | $210.00 |
| 01/27/2015 | JHR | EB | Correspondence with T. Wilson re: KEIP pleadings | 0.20 | 525.00 | $105.00 |
| 01/27/2015 | LFC | EB | Review revised wage motion and order thereon and confer with Company re earnings timing issues | 0.40 | 875.00 | $350.00 |
| 01/28/2015 | KFF | EB | E-file and serve Motion to Approve Key Employee Incentive Plan and Motion to File under Seal Appendix A to Key Employee Plan, including drafting Notices for each and affidavit of service and service documents | 1.00 | 305.00 | $305.00 |
| 01/28/2015 | AJK | EB | Attention to KEIP issues. | 0.20 | 950.00 | $190.00 |
| 01/28/2015 | IDK | EB | Numerous e-mails with client and attorneys re moving hearing on KEIP up and coordinate same with client, prep and filing of KEIP motion today. | 0.30 | 975.00 | $292.50 |
| 01/28/2015 | JEO | EB | Work on KEIP motion and related motion to seal. | 0.80 | 750.00 | $600.00 |
| 01/28/2015 | JEO | EB | Review scheduling issues for KEIP. | 0.60 | 750.00 | $450.00 |
| 01/28/2015 | JHR | EB | Revise KEIP motion and prepare for filing | 1.40 | 525.00 | $735.00 |
| 01/28/2015 | JHR | EB | Revise KEIP seal motion | 0.30 | 525.00 | $157.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480      00002

Page:    19 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2015 | IDK | EB | E-mails with J. O'Neill and client re scheduling 341(a) in light of new hearing for KEIP. | 0.20 | 975.00 | $195.00 |
| 01/29/2015 | AJK | EB | Attention to KEIP issues. | 0.20 | 950.00 | $190.00 |
| 01/30/2015 | IDK | EB | E-mails with attorneys re KEIP and expert testimony. | 0.10 | 975.00 | $97.50 |
| | | | | 11.80 | | $7,691.50 |

**Executory Contracts [B185]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | FSH | EC | Review leases of unexpired real property and obtain landlord information and prepare landlord list. | 0.60 | 305.00 | $183.00 |
| 01/29/2015 | IDK | EC | E-mails with L. Cantor re need to reject executory contracts and timing and closing of sale. | 0.20 | 975.00 | $195.00 |
| | | | | 0.80 | | $378.00 |

**Financial Filings [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | IDK | FF | E-mails and office conference with J. O'Neill re USET feedback on operational 1st days and her draft response so far (.2); E-mails with Perkins re need for us to revise draft 8-K filing and review same (.2). | 0.40 | 975.00 | $390.00 |
| 01/21/2015 | LFC | FF | Review and address UST comments | 0.40 | 875.00 | $350.00 |
| 01/21/2015 | FSH | FF | Review all insurance policies and compile the declaration pages for submission to the UST. | 1.30 | 305.00 | $396.50 |
| 01/21/2015 | FSH | FF | Numerous correspondence with Ingrid Onstad regarding creditors and employees and amounts owing thereto for schedules. | 0.40 | 305.00 | $122.00 |
| 01/21/2015 | LFC | FF | Review SEC draft filing report | 0.10 | 875.00 | $87.50 |
| 01/22/2015 | FSH | FF | Prepare schedule E for employees based upon spread sheet from client. | 0.80 | 305.00 | $244.00 |
| 01/23/2015 | FSH | FF | Review all UST requirements and prepare lengthy | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence to Ingrid regarding same with specifics and deadline dates. | | | |
| 01/23/2015 | FSH | FF | Complete forms and attachments for submission to the UST of required documents. | 1.20 | 305.00 | $366.00 |
| 01/23/2015 | FSH | FF | Prepare schedule E and a portion of F and B. | 3.90 | 305.00 | $1,189.50 |
| 01/26/2015 | FSH | FF | Prepare portions of Statement of Financial Affairs and Schedule B. | 1.80 | 305.00 | $549.00 |
| 01/27/2015 | LFC | FF | Review OUST requirements and status | 0.20 | 875.00 | $175.00 |
| 01/27/2015 | FSH | FF | Prepare correspondence to Ingrid Onstad regarding status of documents for the Office of the United States Trustee. | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | FSH | FF | Prepare package of schedules to transmit to client for completion. | 0.40 | 305.00 | $122.00 |
| 01/27/2015 | FSH | FF | Compile documents for filing the UST Requirements and correspond with Ingrid regarding same. | 1.50 | 305.00 | $457.50 |
| 01/28/2015 | LFC | FF | Confer with Felice Harrison re UST requirements and review materials | 0.20 | 875.00 | $175.00 |
| 01/28/2015 | FSH | FF | Complete compilation of documents for submission to United States Trustee and prepare riders for documents and cover letter to Karen Starr the analyst at UST in DE. | 2.80 | 305.00 | $854.00 |
| 01/28/2015 | FSH | FF | Telephone call to Karen Starr regarding form and content of documents to be transmitted to her. | 0.20 | 305.00 | $61.00 |
| 01/28/2015 | FSH | FF | Prepare correspondence to Karen Starr at UST and Jane Leamy regarding submission of UST package and link to tax returns and transmit same. | 0.40 | 305.00 | $122.00 |
| 01/29/2015 | JEO | FF | Emails with team regarding initial reporting requirements. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2015 | LFC | FF | Review email memorandum re UST requirements and review UST package | 0.20 | 875.00 | $175.00 |
| 01/30/2015 | FSH | FF | Review and respond to correspondence from Ingrid regarding payments to insiders for Statement of Financial Affairs. | 0.20 | 305.00 | $61.00 |
| | | | | 17.40 | | $6,380.00 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | KFF | FN | Draft Notice of Hearing on Interim DIP Motion | 0.50 | 305.00 | $152.50 |
| 01/21/2015 | IDK | FN | E-mails and telephone conference with L. Cantor re Companies' need to use cash prior to 1st day motion (.2); Telephone client re same and steps needed to use cash collateral with lender consent (.2); E-mails with FastPay counsel re request for cash collateral use, collateral base and cash management (.3); Telephone conference with client re lender authorization (.1). | 0.80 | 975.00 | $780.00 |
| 01/21/2015 | IDK | FN | E-mails with J. Morris re issues to focus on for his handling of potential priming fight (.3); Telephone conference and e-mails with J. Pomerantz, others and Fast Pay and drafting new DIP order and coordinate same today (.3); Telephone conferences with J. Pomerantz re result of call and other issues and revised DIP (.2); Telephone conferences with Sito re issues re DIP and FastPay (.2); Prepare for oral argument on first day re overview of case and next steps (1.4); E-mails later today with Sito and others re draft of revised DIP order and Sito's initial comments (.3). | 2.70 | 975.00 | $2,632.50 |
| 01/21/2015 | JJK | FN | Emails Kharasch, Pomerantz, Fast Pay counsel on DIP/Fast Pay issues and consider same. | 0.30 | 695.00 | $208.50 |
| 01/21/2015 | JJK | FN | Emails Fast Pay counsel on DIP order, Fast Pay issues. | 0.20 | 695.00 | $139.00 |
| 01/21/2015 | JJK | FN | Emails Controller on Fast Pay claim, amounts, etc. (0.2); conf. call with Fast Pay on DIP issues (0.3); revise DIP order and review related emails/docs and consider issues (2.2). | 2.70 | 695.00 | $1,876.50 |
| 01/21/2015 | JJK | FN | Revise DIP order and review Fast Pay agreements | 3.00 | 695.00 | $2,085.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.5); emails Kharasch on related issues (0.1); emails Pomerantz on DIP order (0.2); emails SITO counsel on same (0.2); further revisions to DIP order (0.7); emails Wilson on Fast Pay matters (0.2); call SITO counsel on DIP order (0.2); emails Fast Pay counsel on order (0.3); emails SITO counsel on DIP issues (0.2); further revisions to DIP order and emails Fast Pay on same (0.4). | | | |
| 01/21/2015 | JNP | FN | Conference with Ira D. Kharasch regarding DIP. | 0.20 | 895.00 | $179.00 |
| 01/21/2015 | JNP | FN | Conference with Fast Pay representatives and Jonathan J. Kim regarding DIP order. | 0.40 | 895.00 | $358.00 |
| 01/21/2015 | JNP | FN | Review Jonathan J. Kim changes to DIP order and emails regarding same. | 0.20 | 895.00 | $179.00 |
| 01/21/2015 | JNP | FN | Review email from DIP lender regarding DIP order changes and email to Ira D. Kharasch regarding same. | 0.20 | 895.00 | $179.00 |
| 01/22/2015 | KFF | FN | Draft notice of revised DIP order | 0.50 | 305.00 | $152.50 |
| 01/22/2015 | LFC | FN | Review revised first day pleadings and orders re comments of UST and Fast Pay comments to DIP order | 0.50 | 875.00 | $437.50 |
| 01/22/2015 | JEO | FN | Work on revised DIP order and related notice. | 2.00 | 750.00 | $1,500.00 |
| 01/22/2015 | IDK | FN | Prepare for oral argument/presentation of DIP for tomorrow's first days (1.4); Office conference with J. O'Neill re status of UST position on DIP and first days (.1); Telephone conference with UST re DIP and pending revisions and negotiations (.2); E-mails with client re UST questions on DIP budget and review client's feedback (.3); E-mails with UST re budget and same (.1); Review current draft of revised DIP order re FastPay lien validation and challenge period and others (.3); E-mails with UST re draft of same and summary of same (.2); E-mails with UST re her long list of issues on DIP order and consider (.2); E-mails with attorneys re same and need for Sito and FastPay feedback (.2). | 3.00 | 975.00 | $2,925.00 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | IDK | FN | Attend conference call at 5:30 p.m. with Sito and FastPay re attempt to resolve DIP order issues (.8); E-mails to UST re feedback of lenders to her DIP comments and our position (.4); E-mails with FastPay counsel re need for evidence on FastPay background re DIP hearing and consider draft of same (.4). | 1.60 | 975.00 | $1,560.00 |
| 01/22/2015 | IDK | FN | Telephone conference with J. Pomerantz earlier in day re status of DIP issues and need for early call with Sito (.2); E-mails with Sito re same and coordinate call (.2); E-mails with Sito and FastPay re Fast Pay indemnity requests and FastPay need for cash reserve as alternative (.3); Telephone conference and e-mails with J. Pomerantz re result of his call with Sito and how to satisfy FastPay reserve demands (.3); E-mails and telephone conference with client and attorneys re need for revised budget re DIP and need for explanation as to exactly how lockbox works with company and FastPay (.4); E-mails with attorneys re issues on revised budget and need to fix and need for higher DIP amount to fund reserves for FastPay (.3). | 1.70 | 975.00 | $1,657.50 |
| 01/22/2015 | IDK | FN | Meet with client on revised budget, funding issues and needs, and his prep for DIP hearing tomorrow (1.4); E-mails and telephone conferences with FastPay and Sito re their feedback to further revised DIP order and need to get it on file (.5). | 1.90 | 975.00 | $1,852.50 |
| 01/22/2015 | IDK | FN | Office conferences with J. O'Neill re need to make last round changes to DIP order and review same. | 0.50 | 975.00 | $487.50 |
| 01/22/2015 | IDK | FN | Meet with client and J. Morris re preparation for potential priming fight tomorrow on DIP motion. | 1.20 | 975.00 | $1,170.00 |
| 01/22/2015 | JJK | FN | Emails Kharasch, Pomerantz, Controller on DIP matters. | 0.10 | 695.00 | $69.50 |
| 01/22/2015 | JJK | FN | Emails SITO counsel, Kharasch, Siegel on further revisions to DIP order. | 0.20 | 695.00 | $139.00 |
| 01/22/2015 | JJK | FN | Emails Kharasch, Siegel, SITO counsel, Pomerantz on DIP, Fast Pay issues and consider same. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480     00002

Page:    24 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | JJK | FN | Review Fast Pay revisions to DIP order and emails Pomerantz, Fast Pay counsel on same (0.5); review budget and emails Kharasch, Pomerantz on same (0.2); emails Controller on Fast Pay reserve issues (0.2); emails Controller, Wilson, Kharasch on budget issues (0.5); conf. call on DIP order with SITO (0.2); emails Wilson on DIP order and budget issues (0.2); conf. Pomerantz on DIP order (0.1); emails Pomerantz on DIP order (0.2); conf. call Fast Pay on DIP issues (1.0); revise DIP order per calls and emails Fast Pay and SITO on same (1.3); emails Wilson on budget issues (0.2); emails Siegel on reserve issues (0.2); emails Fast Pay counsel on DIP order issues (0.4). | 5.20 | 695.00 | $3,614.00 |
| 01/22/2015 | JNP | FN | Conference with Ira D. Kharasch (several) regarding DIP financing and related. | 0.80 | 895.00 | $716.00 |
| 01/22/2015 | JNP | FN | Review of revisions to DIP financing order proposed by Fast Pay. | 0.20 | 895.00 | $179.00 |
| 01/22/2015 | JNP | FN | Conference with S. Siegel regarding Fast Pay comments to DIP financing. | 0.20 | 895.00 | $179.00 |
| 01/22/2015 | JNP | FN | Calls with M. Hinker regarding DIP order. | 0.30 | 895.00 | $268.50 |
| 01/22/2015 | JNP | FN | Review and comment on drafts of DIP order. | 0.50 | 895.00 | $447.50 |
| 01/22/2015 | JNP | FN | Review and respond to U.S. Trustee issues with DIP order. | 0.30 | 895.00 | $268.50 |
| 01/22/2015 | JNP | FN | Conference with N. Mitchell, M. Hinder and Jonathan J. Kim  regarding Fast Pay comments to order. | 0.40 | 895.00 | $358.00 |
| 01/22/2015 | JNP | FN | Lengthy call with lawyers and business people regarding Fast Pay, Hipcricket and Sito. | 0.80 | 895.00 | $716.00 |
| 01/22/2015 | JNP | FN | Conference with Jonathan J. Kim regarding DIP order. | 0.20 | 895.00 | $179.00 |
| 01/23/2015 | KFF | FN | Draft Notice of Entry of Order on Cash | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    25 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Management Motion | | | |
| 01/23/2015 | KFF | FN | Draft Notice of Entry of Interim DIP Order and Final Hearing | 0.60 | 305.00 | $183.00 |
| 01/23/2015 | KFF | FN | E-file Notice of Entry of Order on Cash Management | 0.30 | 305.00 | $91.50 |
| 01/23/2015 | KFF | FN | E-file Notice of Entry of Interim DIP Order and Final Hearing | 0.60 | 305.00 | $183.00 |
| 01/23/2015 | KFF | FN | Draft certification of counsel with respect to revised Interim DIP Order and submit to chambers | 0.50 | 305.00 | $152.50 |
| 01/23/2015 | KFF | FN | Draft certification of counsel with respect to cash management order and submit to chambers | 0.50 | 305.00 | $152.50 |
| 01/23/2015 | IDK | FN | E-mails with FastPay, others re feedback on revised DIP order and disputes over same (.4); E-mails and telephone conferences with counsel for FastPay and Sito and J. O'Neill and client re issues on closing DIP funding, control agreements and payoff (.4); E-mails with client re funds received in lockbox today and sweep (.1). | 0.90 | 975.00 | $877.50 |
| 01/23/2015 | JJK | FN | Emails Siegel on Fast Pay, SVB matters. | 0.10 | 695.00 | $69.50 |
| 01/23/2015 | JEO | FN | Work on revised DIP order and circulate and submit under COC. | 0.80 | 750.00 | $600.00 |
| 01/23/2015 | JEO | FN | Work on revised cash management order and circulate and submit under COC. | 0.60 | 750.00 | $450.00 |
| 01/26/2015 | KFF | FN | Draft affidavit of service regarding Notice of Entry of Order on Cash Management and e-file affidavit of service with Court | 0.40 | 305.00 | $122.00 |
| 01/26/2015 | IDK | FN | Numerous e-mails with client, FastPay and Sito re coordination of DIP funding today, payoff of FastPay today and how to get funds held by FastPay termination of FastPay control agreements on accounts (.5); Telephone conference with FastPay counsel re status of payoff and issues and delay in stopping bank's | 0.70 | 975.00 | $682.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    26 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | automatic sweep (.2). | | | |
| 01/26/2015 | IDK | FN | E-mails and telephone conference with Sito, client re coordination of FastPay payoff, execution of P-note (.5); E-mails and telephone conference with client re need to exceed Budget line items and variance language in DIP documents (.4); Telephone conference and e-mails with counsel to FastPay and client re status of timing of initial draw today re DIP and FastPay payoff (.2). | 1.10 | 975.00 | $1,072.50 |
| 01/26/2015 | JJK | FN | Emails Siegel on payoff, termination agreement, related issues. | 0.10 | 695.00 | $69.50 |
| 01/27/2015 | LFC | FN | Review first day DIP orders re SEC filing statement and email memoranda regarding same | 0.40 | 875.00 | $350.00 |
| 01/29/2015 | IDK | FN | E-mails with client re summary of DIP reporting requirements in draw sections of P-Note and review of same. | 0.40 | 975.00 | $390.00 |
| 01/29/2015 | IDK | FN | E-mails with Fastpay and client re status of sweeper from bank. | 0.10 | 975.00 | $97.50 |
| | | | | **42.30** | | **$33,619.50** |

## General Business Advice [B410]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2015 | LFC | GB | Conference call with Company re next steps | 0.70 | 875.00 | $612.50 |
| 01/24/2015 | IDK | GB | Review various documents and pleadings for preparation of task list in case and timing of potential hearings including issues re timing of bid procedures relevant dates (.7); E-mails with Indyke re questions on recovery to Court and budget (.2). | 0.90 | 975.00 | $877.50 |
| 01/27/2015 | IDK | GB | Prepare memo to client re schedule of potential major hearing and auction dates in case, staffing and prep for same (.5); E-mails with client re feedback re same (.1). | 0.60 | 975.00 | $585.00 |
| 01/28/2015 | IDK | GB | Revise memo to client re general case scheduling and preparation issues. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    27 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2015 | IDK | GB | E-mails and telephone counsel to Fastpay re its prospective role in case and issues. | 0.30 | 975.00 | $292.50 |
| | | | | 2.80 | | $2,660.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/30/2015 | IDK | GC | E-mails and telephone conference with Cooley re its selection as Committee counsel and initial overview of case (.3); E-mails with Cooley re its initial request for documents and information and consider (.2); E-mails with client and G. Richards re same (.2). | 0.70 | 975.00 | $682.50 |
| 01/31/2015 | IDK | GC | Telephone client re Committee's requests and its goal (.2); E-mails with Committee counsel re coordinating call on 2/2 on case issues and sale (.2); E-mails and telephone conference with Canaccord re same (.2). | 0.60 | 975.00 | $585.00 |
| | | | | 1.30 | | $1,267.50 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2015 | IDK | MC | Office conference and e-mails with J. O'Neill and client re coordination with UST of formation meeting and logistics. | 0.20 | 975.00 | $195.00 |
| 01/27/2015 | IDK | MC | E-mails with J. O'Neill and client re scheduling of 341(a) hearing. | 0.20 | 975.00 | $195.00 |
| 01/29/2015 | KFF | MC | Prepare first day binders of motions and orders and additional bid procedure and sale motions for formation meeting. | 0.40 | 305.00 | $122.00 |
| 01/29/2015 | JEO | MC | Email with Todd regarding initial debtor interview and formation meeting. | 0.40 | 750.00 | $300.00 |
| 01/29/2015 | IDK | MC | E-mails with client and J. O'Neill re tomorrow's formation and IDI meeting and update with UST. | 0.10 | 975.00 | $97.50 |
| 01/29/2015 | JEO | MC | Telephone call with Jane Leamy regarding formation meeting. | 0.40 | 750.00 | $300.00 |
| 01/30/2015 | IDK | MC | E-mails with J. O'Neill re results of formation meeting, UST issues and appointment of Committee. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

Page:    28 of 48

Invoice 109098

January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2015 | JEO | MC | Attend initial debtor interview. | 1.00 | 750.00 | $750.00 |
| 01/30/2015 | JEO | MC | Attend formation meeting. | 1.20 | 750.00 | $900.00 |
| 01/30/2015 | JEO | MC | Emails with Omni regarding affidavit of service. | 0.80 | 750.00 | $600.00 |
| | | | | 4.90 | | $3,654.50 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | KFF | OP | Draft Notice of Entry of Interim Order and Final Hearing regarding Utility Motion | 0.80 | 305.00 | $244.00 |
| 01/22/2015 | IDK | OP | E-mails with client and L. Cantor re problem in notice to vendors (.2); Office conferences with J. O'Neill re prep and organization of tomorrow's first day hearing (.3); E-mails with client and J. O'Neill re upcoming DE hearing dates (.2); E-mails and telephone conference with L. Cantor and others re status on responding to UST comments on operational motions (.3); Continue prep for case overview with court (.8). | 1.80 | 975.00 | $1,755.00 |
| 01/23/2015 | KFF | OP | E-file Notice of Entry of Interim Utility Order and Final Hearing | 0.40 | 305.00 | $122.00 |
| 01/23/2015 | KFF | OP | Draft overnight service list for utilities | 0.30 | 305.00 | $91.50 |
| 01/26/2015 | KFF | OP | Draft affidavit of service regarding Notice of Entry of Interim Order and Final Hearing on Utilities and e-file affidavit of service with Court | 0.50 | 305.00 | $152.50 |
| 01/28/2015 | IDK | OP | E-mails and telephone conference with Sito group, client, L. Cantor re discussion on logistics and transition and communication with vendors and others re Sito (.5); E-mails with attorneys for Bank re its insurance financing policy and status of payments and budget (.2); E-mails with client re same (.1); E-mails with client re reporting and need for our financial and retainer information (.1); E-mails with P.R. persons and others on vendor communications (.1). | 1.00 | 975.00 | $975.00 |
| 01/28/2015 | LFC | OP | Review and respond to emails re service and | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | vendor communications | 5.10 | | $3,602.50 |

### Retention of Prof. [B160]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | KFF | RP | Draft Notice of Hearing on Application to retain PSZ&J | 0.70 | 305.00 | $213.50 |
| 01/28/2015 | SSC | RP | Attention to PSZ&J disclosures. | 0.40 | 750.00 | $300.00 |
| 01/30/2015 | SSC | RP | Attention to PSZ&J retention application and disclosures. | 0.70 | 750.00 | $525.00 |
| | | | | 1.80 | | $1,038.50 |

### Ret. of Prof./Other

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2015 | SSC | RPO | Telephone conference with J. O'Neill re Canaccord retention application. | 0.10 | 750.00 | $75.00 |
| 01/23/2015 | KFF | RPO | Draft Notice of Hearing on Debtor's Application to Retain Canaccord Genuity | 0.50 | 305.00 | $152.50 |
| 01/23/2015 | KFF | RPO | Draft Notice of Hearing on Motion to Retain Ordinary Course Professionals | 0.50 | 305.00 | $152.50 |
| 01/26/2015 | FSH | RPO | Review correspondence from Faith at Perkins Coie and review the revised application to employ her firm as special counsel. | 0.20 | 305.00 | $61.00 |
| 01/26/2015 | SSC | RPO | Telephone conference with J. Kaplan re Perkins retention application. | 0.20 | 750.00 | $150.00 |
| 01/26/2015 | SSC | RPO | Telephone conference with F. Wilson and J. Kaplan re Perkins retention application. | 0.20 | 750.00 | $150.00 |
| 01/26/2015 | SSC | RPO | Review and revise Perkins retention application. | 0.50 | 750.00 | $375.00 |
| 01/27/2015 | SSC | RPO | Meet and confer with L. Cantor re Perkins Coie retention application. | 0.10 | 750.00 | $75.00 |
| 01/27/2015 | SSC | RPO | Review and revise Perkins Coie retention application. | 0.70 | 750.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:   30 of 48
Invoice 109098
January 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2015 | SSC | RPO | Telephone conference with J. O'Neill re Perkins Coie retention. | 0.10 | 750.00 | $75.00 |
| 01/28/2015 | LFC | RPO | Review revised Perkins Coie application and email memorandum re same and confer with Ira D Kharasch | 0.40 | 875.00 | $350.00 |
| 01/28/2015 | SSC | RPO | Review Perkins Coie revisions to retention application. | 0.20 | 750.00 | $150.00 |
| 01/29/2015 | KFF | RPO | Prepare Application to Retain Perkins Coie as Special Corporate Counsel for e-filing and service, including drafting Notice of Hearing | 0.40 | 305.00 | $122.00 |
| 01/29/2015 | JEO | RPO | Review Perkins Coie retention application. | 0.60 | 750.00 | $450.00 |
| 01/29/2015 | SSC | RPO | Correspond with F. Wilson re Perkins application. | 0.10 | 750.00 | $75.00 |
| 01/30/2015 | JEO | RPO | Revisions on retention app for Perkins Coie. | 1.10 | 750.00 | $825.00 |
| 01/30/2015 | SSC | RPO | Attention to Perkins retention application. | 0.10 | 750.00 | $75.00 |
| 01/31/2015 | JHR | RPO | Draft Johnson Associates retention application pleadings | 2.80 | 525.00 | $1,470.00 |
| | | | | 8.80 | | $5,308.00 |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/2015 | JAM | TR | Travel to New York (3.5). (Billed at 1/2 normal rate) | 3.50 | 437.50 | $1,531.25 |
| 01/23/2015 | IDK | TR | Non-working travel from DE to LA from 1st day hearings. (Billed at 1/2 normal rate) | 5.50 | 487.50 | $2,681.25 |
| | | | | 9.00 | | $4,212.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$147,472.00**

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    31  of  48
Invoice 109098
January 31, 2015

## Expenses

| Date | | Description | Amount |
|------|------|-------------|-------:|
| 01/21/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 7.41 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 15.40 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 14.81 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 14.81 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 25.45 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 8.40 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 14.58 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 27.31 |
| 01/21/2015 | FE | 36480.00001 FedEx Charges for 01-21-15 | 12.93 |
| 01/21/2015 | PO | 36480.00001 :Postage Charges for 01-21-15 | 179.90 |
| 01/21/2015 | PO | Postage [E108] SF Mail Log | 39.90 |
| 01/21/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/21/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/21/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/21/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/21/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 01/21/2015 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 01/21/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 01/21/2015 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 01/21/2015 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 01/21/2015 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 01/21/2015 | RE | ( 46 @0.10 PER PG) | 4.60 |

| Date | | Description | Amount |
|---|---|---|---|
| 01/21/2015 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 01/21/2015 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 01/21/2015 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 01/21/2015 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 01/21/2015 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 01/21/2015 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 01/21/2015 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 01/21/2015 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 01/21/2015 | RE | ( 80 @0.10 PER PG) | 8.00 |
| 01/21/2015 | RE | ( 100 @0.10 PER PG) | 10.00 |
| 01/21/2015 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 01/21/2015 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 01/21/2015 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 01/21/2015 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 01/21/2015 | RE | ( 136 @0.10 PER PG) | 13.60 |
| 01/21/2015 | RE | ( 140 @0.10 PER PG) | 14.00 |
| 01/21/2015 | RE | ( 140 @0.10 PER PG) | 14.00 |
| 01/21/2015 | RE | ( 140 @0.10 PER PG) | 14.00 |
| 01/21/2015 | RE | ( 143 @0.10 PER PG) | 14.30 |
| 01/21/2015 | RE | ( 146 @0.10 PER PG) | 14.60 |
| 01/21/2015 | RE | ( 149 @0.10 PER PG) | 14.90 |
| 01/21/2015 | RE | ( 186 @0.10 PER PG) | 18.60 |
| 01/21/2015 | RE | ( 200 @0.10 PER PG) | 20.00 |
| 01/21/2015 | RE | ( 260 @010 PER PG) | 26.00 |
| 01/21/2015 | RE | ( 280 @0.10 PER PG) | 28.00 |
| 01/21/2015 | RE | ( 280 @0.10 PER PG) | 28.00 |
| 01/21/2015 | RE | ( 320 @0.10 PER PG) | 32.00 |
| 01/21/2015 | RE | ( 340 @0.10 PER PG) | 34.00 |
| 01/21/2015 | RE | ( 462 @0.10 PER PG) | 46.20 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480      00002

Page:    33 of 48
Invoice 109098
January 31, 2015

| | | | |
|---|---|---|---|
| 01/21/2015 | RE | ( 540 @0.10 PER PG) | 54.00 |
| 01/21/2015 | RE | ( 600 @0.10 PER PG) | 60.00 |
| 01/21/2015 | RE | ( 800 @0.10 PER PG) | 80.00 |
| 01/21/2015 | RE | ( 940 @0.10 PER PG) | 94.00 |
| 01/21/2015 | RE | ( 1800 @0.10 PER PG) | 180.00 |
| 01/21/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/21/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/21/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/21/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/21/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    34 of 48
Hipcricket                                                          Invoice 109098
36480    00002                                                      January 31, 2015

| 01/21/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/21/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/21/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/21/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/21/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/21/2015 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 01/21/2015 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 01/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2015 | DC | 36480.00001 Digital Legal Charges for 01-22-15 | 6.50 |
| 01/22/2015 | DC | 36480.00001 Digital Legal Charges for 01-22-15 | 12.50 |
| 01/22/2015 | DC | 36480.00001 Digital Legal Charges for 01-22-15 | 9.38 |
| 01/22/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/22/2015 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 01/22/2015 | RE | ( 79 @0.10 PER PG) | 7.90 |
| 01/22/2015 | RE | ( 106 @0.10 PER PG) | 10.60 |
| 01/22/2015 | RE | ( 194 @0.10 PER PG) | 19.40 |
| 01/22/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/22/2015 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/22/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/22/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/22/2015 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 01/22/2015 | TE | Travel Expense [E110] Amtrak, Tkt. 0210748084964, From | 132.50 |

|            |    | New York NY to Wilmington DE, JAM |       |
|------------|----|-----------------------------------|-------|
| 01/22/2015 | RE | ( 45 @0.10 PER PG)                | 4.50  |
| 01/22/2015 | RE | ( 448 @0.10 PER PG)               | 44.80 |
| 01/23/2015 | BM | Business Meal [E111] Danke Schoen, Working Meal, JEO (DE-PC) | 7.25 |
| 01/23/2015 | DC | Delivery/ Courier Service [E107] Tristate | 75.52 |
| 01/23/2015 | DC | Delivery/ Courier Service [E107] Tristate | 25.88 |
| 01/23/2015 | DC | Delivery/ Courier Service [E107] Tristate | 18.00 |
| 01/23/2015 | DC | Delivery/ Courier Service [E107] Tristate | 27.25 |
| 01/23/2015 | DC | 36480.00001 Digital Legal Charges for 01-23-15 | 6.50 |
| 01/23/2015 | DC | 36480.00001 Digital Legal Charges for 01-23-15 | 6.50 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 25.45 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 15.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 38.89 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 12.93 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 10.01 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

| | | | |
|---|---|---|---:|
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 12.95 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 12.93 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 27.31 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.58 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 12.93 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 14.81 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 12.93 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 12.93 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 50.73 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 59.14 |
| 01/23/2015 | FE | 36480.00001 FedEx Charges for 01-23-15 | 8.40 |
| 01/23/2015 | PO | 36480.00001 :Postage Charges for 01-23-15 | 36.60 |
| 01/23/2015 | PO | 36480.00001 :Postage Charges for 01-23-15 | 58.60 |
| 01/23/2015 | PO | 36480.00001 :Postage Charges for 01-23-15 | 63.50 |
| 01/23/2015 | PO | 36480.00001 :Postage Charges for 01-23-15 | 119.20 |
| 01/23/2015 | PO | 36480.00001 :Postage Charges for 01-23-15 | 199.90 |
| 01/23/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 01/23/2015 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 01/23/2015 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 01/23/2015 | RE | ( 33 @0.10 PER PG) | 3.30 |

| | | | |
|---|---|---|---:|
| 01/23/2015 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 01/23/2015 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 01/23/2015 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 01/23/2015 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 01/23/2015 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 01/23/2015 | RE | ( 76 @0.10 PER PG) | 7.60 |
| 01/23/2015 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 01/23/2015 | RE | ( 95 @0.10 PER PG) | 9.50 |
| 01/23/2015 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 01/23/2015 | RE | ( 105 @0.10 PER PG) | 10.50 |
| 01/23/2015 | RE | ( 147 @0.10 PER PG) | 14.70 |
| 01/23/2015 | RE | ( 147 @0.10 PER PG) | 14.70 |
| 01/23/2015 | RE | ( 147 @0.10 PER PG) | 14.70 |
| 01/23/2015 | RE | ( 265 @0.10 PER PG) | 26.50 |
| 01/23/2015 | RE | ( 504 @0.10 PER PG) | 50.40 |
| 01/23/2015 | RE | ( 585 @0.10 PER PG) | 58.50 |
| 01/23/2015 | RE | ( 1470 @0.10 PER PG) | 147.00 |
| 01/23/2015 | RE | ( 1530 @0.10 PER PG) | 153.00 |
| 01/23/2015 | RE | ( 1836 @0.10 PER PG) | 183.60 |
| 01/23/2015 | RE | ( 1899 @0.10 PER PG) | 189.90 |
| 01/23/2015 | RE | ( 2345 @0.10 PER PG) | 234.50 |
| 01/23/2015 | RE | ( 9758 @0.10 PER PG) | 975.80 |
| 01/23/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/23/2015 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/23/2015 | TE | Travel Expense [E110] Amtrak, JAM | 6.34 |
| 01/23/2015 | AT | Auto Travel Expense [E109] Independent Taxi Service, From hotel to airport, IDK | 60.69 |

Pachulski Stang Ziehl & Jones LLP

Page:   38  of  48

Hipcricket

Invoice 109098

36480      00002

January 31, 2015

| Date | | Description | Amount |
|---|---|---|---|
| 01/23/2015 | RE | ( 210 @0.10 PER PG) | 21.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2015 | HT | Hotel Expense [E110] Hotel DuPont, 01/22/14-01/23/14, 1 night, JAM | 149.45 |
| 01/24/2015 | TE | Travel Expense [E110] Post Office Garage, Parking, JAM | 52.50 |
| 01/24/2015 | TE | Travel Expense [E110] Amtrak, JAM | 8.50 |
| 01/24/2015 | HT | Hotel Expense [E110] DuPont Hotel, 3 nights, IDK | 916.70 |
| 01/25/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/26/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2015 | RE | ( 524 @0.10 PER PG) | 52.40 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/26/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/26/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/26/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/26/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/26/2015 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

| 01/26/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 01/26/2015 | TR | Transcript [E116] Escribers, Inv. 49703 | 484.00 |
| 01/26/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2015 | RE | ( 660 @0.10 PER PG) | 66.00 |
| 01/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | DC | Delivery/ Courier Service [E107] Tristate | 29.48 |
| 01/27/2015 | DC | 36480.00001 Digital Legal Charges for 01-27-15 | 12.50 |
| 01/27/2015 | DC | 36480.00001 Digital Legal Charges for 01-27-15 | 7.25 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 8.40 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 14.96 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 14.96 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 14.96 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 14.96 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 14.96 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 29.18 |
| 01/27/2015 | FE | 36480.00001 FedEx Charges for 01-27-15 | 14.96 |
| 01/27/2015 | PO | 36480.00001 :Postage Charges for 01-27-15 | 54.90 |
| 01/27/2015 | PO | 36480.00001 :Postage Charges for 01-27-15 | 41.10 |
| 01/27/2015 | PO | Postage [E108] SF Mail Log | 235.20 |
| 01/27/2015 | RE | Reproduction Expense. [E101] 25 Pages, WLR | 2.50 |
| 01/27/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2015 | RE | ( 1070 @0.10 PER PG) | 107.00 |
| 01/27/2015 | RE | ( 1210 @0.10 PER PG) | 121.00 |
| 01/27/2015 | RE | ( 1380 @0.10 PER PG) | 138.00 |
| 01/27/2015 | RE | ( 1470 @0.10 PER PG) | 147.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40 of 48
Hipcricket                                                          Invoice 109098
36480    00002                                                     January 31, 2015

| | | | |
|---|---|---|---|
| 01/27/2015 | RE | ( 2580 @0.10 PER PG) | 258.00 |
| 01/27/2015 | RE | ( 2580 @0.10 PER PG) | 258.00 |
| 01/27/2015 | RE | ( 2752 @0.10 PER PG) | 275.20 |
| 01/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/27/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/27/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/27/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/27/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/27/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/27/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/27/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/27/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/27/2015 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 01/27/2015 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 01/27/2015 | AF | Air Fare [E110] American Airlines, Tkt. 0175676803503, From LAX to PHL, From PHL to LAX, IDK | 1,164.20 |
| 01/27/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 01/27/2015 | RE | ( 297 @0.10 PER PG) | 29.70 |
| 01/27/2015 | RE | ( 368 @0.10 PER PG) | 36.80 |
| 01/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/27/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/27/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/27/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/27/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, IDK | 45.00 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    41 of 48
Invoice 109098
January 31, 2015

| | | | |
|---|---|---|---|
| 01/28/2015 | DC | 36480.00001 Digital Legal Charges for 01-28-15 | 37.50 |
| 01/28/2015 | DC | 36480.00001 Digital Legal Charges for 01-28-15 | 8.46 |
| 01/28/2015 | DC | Delivery/ Courier Service [E107] Tristate | 28.62 |
| 01/28/2015 | DC | Delivery/ Courier Service [E107] Tristate | 29.48 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.45 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 15.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 12.93 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 27.31 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.01 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 12.95 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480    00002

Page:    42 of 48
Invoice 109098
January 31, 2015

| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 12.93 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 30.97 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.81 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 8.40 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 12.93 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 12.93 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 20.98 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 23.10 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 22.09 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 22.09 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 28.19 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 27.49 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 22.09 |

| | | | |
|---|---|---|---|
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 23.10 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 20.98 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 20.98 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 14.46 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 20.98 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 33.36 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 28.19 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 27.49 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 33.36 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 22.09 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 33.36 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 25.04 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 20.98 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 10.60 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480     00002

| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 28.19 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 65.64 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 65.64 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 67.44 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 31.19 |
| 01/28/2015 | FE | 36480.00001 FedEx Charges for 01-28-15 | 30.25 |
| 01/28/2015 | PO | Postage [E108] SF Mail Log | 51.70 |
| 01/28/2015 | PO | 36480.00001 :Postage Charges for 01-28-15 | 179.90 |
| 01/28/2015 | PO | 36480.00001 :Postage Charges for 01-28-15 | 91.80 |
| 01/28/2015 | PO | 36480.00001 :Postage Charges for 01-28-15 | 9.40 |
| 01/28/2015 | PO | 36480.00001 :Postage Charges for 01-28-15 | 40.10 |
| 01/28/2015 | PO | 36480.00001 :Postage Charges for 01-28-15 | 3.60 |
| 01/28/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 01/28/2015 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 01/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/28/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/28/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

Page:    45 of 48

Invoice 109098

January 31, 2015

| 01/28/2015 | RE  | ( 4 @0.10 PER PG)    | 0.40   |
|------------|-----|----------------------|--------|
| 01/28/2015 | RE  | ( 25 @0.10 PER PG)   | 2.50   |
| 01/28/2015 | RE  | ( 27 @0.10 PER PG)   | 2.70   |
| 01/28/2015 | RE  | ( 37 @0.10 PER PG)   | 3.70   |
| 01/28/2015 | RE  | ( 98 @0.10 PER PG)   | 9.80   |
| 01/28/2015 | RE  | ( 172 @0.10 PER PG)  | 17.20  |
| 01/28/2015 | RE  | ( 344 @0.10 PER PG)  | 34.40  |
| 01/28/2015 | RE  | ( 539 @0.10 PER PG)  | 53.90  |
| 01/28/2015 | RE  | ( 540 @0.10 PER PG)  | 54.00  |
| 01/28/2015 | RE  | ( 1100 @0.10 PER PG) | 110.00 |
| 01/28/2015 | RE  | ( 2009 @0.10 PER PG) | 200.90 |
| 01/28/2015 | RE  | ( 2450 @0.10 PER PG) | 245.00 |
| 01/28/2015 | RE  | ( 7644 @0.10 PER PG) | 764.40 |
| 01/28/2015 | RE  | ( 8600 @0.10 PER PG) | 860.00 |
| 01/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)  | 0.10 |
| 01/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)  | 0.10 |
| 01/28/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)  | 0.90 |
| 01/28/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/28/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/29/2015 | DC  | 36480.00001 Digital Legal Charges for 01-29-15 | 19.50 |
| 01/29/2015 | DC  | 36480.00001 Digital Legal Charges for 01-29-15 | 50.00 |
| 01/29/2015 | DC  | 36480.00001 Digital Legal Charges for 01-29-15 | 7.78 |
| 01/29/2015 | FE  | 36480.00001 FedEx Charges for 01-29-15 | 12.96 |
| 01/29/2015 | FE  | 36480.00001 FedEx Charges for 01-29-15 | 27.31 |
| 01/29/2015 | RE  | ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2015 | RE  | ( 4 @0.10 PER PG) | 0.40 |
| 01/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480      00002

Page:    46 of 48
Invoice 109098
January 31, 2015

| | | | |
|---|---|---|---|
| 01/29/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/29/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/29/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/29/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/29/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/29/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/29/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/29/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/29/2015 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 01/29/2015 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 01/29/2015 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 01/29/2015 | DC | 36480.00002 Digital Legal Charges for 01-29-15 | 6.50 |
| 01/29/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/29/2015 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 12.95 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 15.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |

Pachulski Stang Ziehl & Jones LLP
Hipcricket
36480     00002

| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 12.93 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 10.01 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 8.40 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 27.31 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 14.81 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 31.19 |
| 01/30/2015 | FE | 36480.00001 FedEx Charges for 01-30-15 | 30.25 |
| 01/30/2015 | PO | 36480.00001 :Postage Charges for 01-30-15 | 159.90 |
| 01/30/2015 | PO | 36480.00001 :Postage Charges for 01-30-15 | 19.90 |
| 01/30/2015 | PO | 36480.00001 :Postage Charges for 01-30-15 | 199.90 |
| 01/30/2015 | PO | 36480.00001 :Postage Charges for 01-30-15 | 159.90 |
| 01/30/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/30/2015 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 01/30/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/30/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/30/2015 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 01/30/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Hipcricket

36480    00002

Page:    48 of 48

Invoice 109098

January 31, 2015

| 01/30/2015 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 01/30/2015 | RE | ( 1575 @0.10 PER PG) | 157.50 |
| 01/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/31/2015 | BB | 36480.00002 Bloomberg Charges for 01-31-15 | 20.00 |
| 01/31/2015 | PAC | Pacer - Court Research | 123.70 |

**Total Expenses for this Matter**                    **$16,242.47**