## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| HIPCRICKET, INC.,[1] | Case No. 15-10104 (LSS) |
| Debtor. | |

### AFFIDAVIT OF SERVICE

STATE OF CALIFORNIA        }
                          } ss.:
COUNTY OF LOS ANGELES }

DARLEEN SAHAGUN, being duly sworn, deposes and says:

1.     I am employed by Rust Consulting/Omni Bankruptcy, located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367. I am over the age of eighteen years and am not a party to the above-captioned action.

2.     On April 3, 2015, I caused to be served the:

   a)   Notice of (I) Conditional Approval of the Amended Disclosure Statement; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan, (the "Notice"),

   b)   Amended Plan of Reorganization of the Debtor Dated March 31, 2015 [Docket No. 293],

   c)   Amended Disclosure Statement for the Plan of Reorganization of Hipcricket, Inc. [Docket No. 294],

   d)   Committee Plan Support Letter (re: Recommendation of Creditors' Committee in Favor of Chapter 11 Plan of Reorganization),

(2a through 2d collectively referred to as the "Solicitation Package")

   e)   Class 3 General Unsecured Claims Ballot to Accept or Reject Chapter 11 Plan of Reorganization (the "Class 3 Ballot"),

---

[1]     The last four digits of the Debtor's tax identification number are 2076. The location of the Debtor's headquarters and the service address for the Debtor is 110 110th Avenue NE. Suite 410, Bellevue, WA 98004.

f)  Self-Addressed Return Envelope, (the "Return Envelope"),

g)  Notice of Non-Voting Status and (I) Conditional Approval of the Amended Disclosure Statement; (II) Hearing Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan; and (IV) Bar Date for Filing Administrative Claims Established by the Plan, (the "Notice of Non-Voting Status"),

h)  Notice of Impaired Non-Voting Status and (I) Conditional Approval of the Amended Disclosure Statement; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan; and (IV) Bar Date for Filing Administrative Claims Established by the Plan, (the "Notice of Impaired Non-Voting Status").

By causing true and correct copies to be served via overnight mail by placing the documents in a sealed envelope, affixing a pre-paid air bill, and delivering envelopes to an overnight courier location in Los Angeles, California to be delivered as follows:

I.    the Notice of Impaired Non-Voting Status to those parties listed on the annexed **Exhibit A**.

By causing true and correct copies to be served via first-class mail, enclosed securely in separate postage pre-paid envelopes to be delivered as follows:

II.   the Solicitation Package, Class 3 Ballot, and Return Envelope to those parties listed on the annexed **Exhibit B**,

III.  the Solicitation Package, Class 3 Ballot, Notice of Non-Voting Status, and Return Envelope to those parties listed on the annexed **Exhibit C**,

IV.   the Notice to those parties listed on the annexed **Exhibit D**,

V.    the Notice of Non-Voting Status to those parties listed on the annexed **Exhibit E**,

VI.   the Notice of Impaired Non-Voting Status to those parties listed on the annexed **Exhibit F**.

Dated: April 7, 2015

Darleen Sahagun
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite #100
Woodland Hills, California 91367
(818) 906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this __7__ day of _April_, 20 _15_, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public



JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

**EXHIBIT A**

BROADRIDGE
JOB NUMBER N82720
51 MERCEDES WAY
EDGEWOOD, NY 11717

Parties Served: 1

# EXHIBIT B

110 ATRIUM PLACE
PO BOX 730726
DALLAS, TX 75373

110 CONSULTING, INC.
600 108TH AVENUE, NE #502
BELLEVUE, WA 98004

ABL BRAND CONSULTING
ATTN: BRETT LEACH
519 TRANSIT ROAD
VICTORIA, BC  V8S4Z4
CANADA

ACUITY ADS INC.
5775 YONGE ST., UNIT 1802
TORONTO, ON  M2M4J1
CANADA

AD JUSTER, INC.
12700 STOWE DRIVE, SUITE 280
POWAY, CA 92064

ADAP.TV, INC.
1 WATERS PARK DRIVE
SUITE 250
SAN MATEO, CA 94403

ADAPTIVE MEDIA, INC
16795 VON KARMAN
SUITE 240
IRVINE, CA 92606

ADP SCREENING & SELECTION SVCS
PO BOX 645177
CINCINNATI, OH 45264

ADP, INC.
504 CLINTON CENTER DRIVE
SUITE 4400
CLINTON, MS 39056

AETNA INC.
PO BOX 804735
CHICAGO, IL 60680

AETNA-LIFE
ATTN: ALIC
PO BOX 88860
CHICAGO, IL 60695

AFP
SOUTHERN RAILWAY BUILDING
1500 K STREET, N.W., STE 600
WASHINGTON, DC 20005

AIM CONSULTING GROUP
PO BOX 796
SPOKANE, WA 99210

AIRPUSH INC
10940 S. PARKER ROAD, #725
PARKER, CO 80134

ALAN IVES
1900 MCKINNEY AVE. APT 2506
DALLAS, TX 75201

ALT 12
127 ROANOKE ST.
SAN FRANCISCO, CA 94131

AMAZON WEB SERVICES
PO BOX 84023
SEATTLE, WA 98124

AMERICAN FUNDS
PO BOX 659530
SAN ANTONIO, TX 78265

ANDERSEN TAX
PO BOX 200988
PITTSBURGH, PA 15251

ANDREW BURGESS
37239 N. 33RD AVENUE
DESSERT HILLS, AZ 85086

ANTHONY RUSSO
2253 GILMAN DR W APT #307
SEATTLE, WA 98119

APPLE STORE
PO BOX 281877
ATLANTA, GA 30384

BOEHRINGER INGELHEIM
900 RIDGEBURY RD.
PO BOX 368
RIDGEFIELD, CT 06877

BOEHRINGER INGELHEIM PHARMACEUTICALS INC.
ATTN:  JOHN RICHERS  -  BRC 1369J
900 RIDGEBURY ROAD
P.O. BOX 368
RIDGEFIELD, CT 06877-0368

BOEHRINGER INGELHEIM PHARMACEUTICALS INC.
JOHN T. RICHERS
900 RIDGEBURY ROAD
P.O. BOX 368
RIDGEFIELD, CT

BRIGHTROLL
PO BOX 8420
PASADENA, CA 91109

CHARLES ANTHONY LATHROPE
24703 231ST AVENUE SE
MAPLE VALLEY, WA 98038

CHARLES WRIGHT
1219 FOUNDERS POINTE TRAIL
CARROLLTON, VA 23314

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074

CLARK NUBER
10900 NE 4TH ST. SUITE #1700
BELLEVUE, WA 98004

COACH MEDIA, INC.
ATTN: STEPHEN PIA
P.O. BOX 3311
BEVERLY, MA 01915

COACH MEDIA, INC.
PO BOX 3311
BEVERLY, MA 01915

COGENTIC COMMUNICATIONS
PO BOX 791087
BALTIMORE, MD 21279

COLONIAL LIFE
PROCESSING CENTER
PO BOX 1365
COLUMBIA, SC 29202

COMCAST (BELLEVUE)
PO BOX 34744
SEATTLE, WA 98124

COMCAST CABLE
PO BOX 530098
ATLANTA, GA 30353

COMCAST-CHICAGO CABLE
ACCT #8771300111605584
PO BOX 3001
SOUTHEASTERN, PA 19398

COMPTROLLER OF PUBLIC ACCOUNTS TX
PO BOX 149348
AUSTIN, TX 78714

COMSCORE
14140 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CONCOURSE OWNER V/VI, LLC
PO BOX 742305
ATLANTA, GA 30374

CULLIGAN
25 EAST 3RD
SPOKANE, WA 99202

CUSIP GLOBAL SERVICES.
2542 COLLECTION CENTER DR
CHICAGO, IL 60693

CWTA
130 ALBERT STREET
SUITE 1110
OTTAWA, ON  K1P 5G4
CANADA

DFW INTERACTIVE MARKETING ASSOCIATION
6609 RIDGEMONT DR.
DALLAS, TX 75214

DOMINO COMPUTING
350 7TH AVE. SUITE #304
NEW YORK, NY 10001

DONALD STOUT - BOARD
925 TOWLSTON ROAD
MCLEAN, VA 22101

DRAWBRIDGE, INC.
2121 EL CAMINO REAL, 7TH FLOOR
SAN MATEO, CA 94403

DUS MANAGEMENT, INC.
35 EAST WACKER DRIVE, SUITE 600
CHICAGO, IL 60601

ENGAGEBDR
9000 WEST SUNSET BLVD., SUITE 500
WEST HOLLYWOOD, CA 90069

FED EXPRESS
PO BOX 371461
PITTSBURGH, PA 15250

FLEX PLAN SERVICES
PO BOX 53250
BELLEVUE, WA 98015

FLOOD BROTHERS INC.
8343 ROSWELL RD
SUITE 117
ATLANTA, GA 30350

FP MAILING SOLUTIONS
PO BOX 4510
CAROL STREAM, IL 60197

FREE VECTOR ADVISORS
PO BOX 1884
SNOHOMISH, WA 98291

GLAM MEDIA CANADA
2000 SIERRA POINT PARKWAY
SUITE 1000, 10TH FLOOR
BRISBANE, CA 94005

GLANCE NETWORK
1167 MASSACHUSETTS AVE
ARLINGTON, MA 02476

GO2MOBI
SUITE 5-774 BAY ST.
VICTORIA, BC V8T5E4
CANADA

GOODWIN PROCTOR, LLP
EXCHANGE PLACE
53 STATE STREET
BOSTON, MA 02109

GORDON REES, LLP
275 BATTERY STREET, 20TH FLOOR
SAN FRANCISCO, CA 94111

GORDON TILDEN THOMAS & CORDELL LLP
ATTN: FRANKLIN D. CORDELL
1001 4TH AVE. SUITE #4000
SEATTLE, WA 98154

HARDWELL ACQUISITION, LLC
C/O BERSTEIN REAL ESTATE
150 WEST 30TH STREET, 2ND FLOOR
NEW YORK, NY 10001

HIGHWINDS NETWORK GROUP, INC.
807 WEST MORSE BLVD., SUITE 101
WINTER PARK, FL 32789

HITOUCH BUSINESS SERVICES
PO BOX 306012
NASHVILLE, TN 37230

IDISCOVER
2049 CENTURY PARK EAST SUITE 4370
LOS ANGELES, CA 90067

IDISCOVER
ATTN: AMIR HAGHANI
2049 CENTURY PARK EAST, SUITE 4370
LOS ANGELES, CA 90067

IESI-NY CORPORATION
P.O.  BOX 660654
DALLAS, TX 75266

IMEDIAREACH LLC
ATTN: LESLIE BONNER
2200 WINTER SPRINGS BLVD.
SUITE 106-161
OVIEDO, FL 32765

INFINITE
PO BOX 836
SHORT HILLS, NJ 07078

INFOLAWGROUP LLP
ATTN: LEE ANNE MITCHEL
PO BOX 2139
MANHATTAN BEACH, CA 90267

INFORMATION LAW GROUP
225 WEST WASHINGTON, SUITE #2200
CHICAGO, IL 60606

INMOBI PTE. LTD.
CITI LOCKBOX NUMBER 7881
PO BOX 7247
PHILADELPHIA, PA 19170

INNOVID, INC.
PO BOX 347961
PITTSBURGH, PA 15251

INSIGHT EXPRESS
333 LUDLOW STREET
SOUTH TOWER
2ND FLOOR
STAMFORD, CT 06902

INTEGRAL AD SCIENCE INC.
PO BOX 200197
PITTSBURGH, PA 15251

INTERACTIVE INTEGRITY CONSULTANTS
7816 MARY CASSATT DRIVE
POTOMAC, MD 20854

INTERNAP NETWORK SERVICES
DEPT. 0526
PO BOX 120526
DALLAS, TX 75312

INVESHARE  INC.
PO BOX 568
ALPHARETTA, GA 30009

IPFS CORPORATION
PO BOX 100391
PASADENA, CA 91189

IRON MOUNTAIN
PO BOX 601002
PASADENA, CA 91189

IVAN BRAIKER
ADDRESS REDACTED

JAMPP-WIRE
HSBC INVOICE FINANCE UK
HSBC BANK PLC
LONDON  EC3M4BA
UNITED KINGDOM

JEANNETTE BRANDOFINO
12 SPRUCE PARK
SYOSSET, NY 11791

JOHN BOLIN
2885 SANFORD AVE SW #26885
GRANDVILLE, MI 49418

JOHN M. DEVLIN, JR. -
30 JERICHO RUN
WASHINGTON CROSSING, PA 18977

KONICA MINOLTA PREMIER
PO BOX 41602
PHILADELPHIA, PA 19101

LEVEL 3 COMMUNICATIONS, LLC
C/O LEGAL DEPT. (BKY)
ATTN: RYAN MCMANIS
1025 ELDORADO BLVD.
BROOMFILED, CO 80021

LIOLIOS GROUP INVESTOR RELATIONS
20371 IRVINE AVENUE, SUITE A100
NEWPORT BEACH, CA 92660

LIVERAIL
1601 WILLOW ROAD
MENLO PARK, CA 94025

LOCAID, INC
475 SANSOME STREET SUITE 710
SAN FRANSISCO, CA 94111

MACDONALD-MILLER FACILITY SOLUTIONS
PO BOX 47983
SEATTLE, WA 98146

MANHATTAN TRANSFER REGISTRAR
57 EASTWOOD ROAD
MILLER PLACE, NY 11764

MARKETRON BROADCAST SOLUTIONS
ATTN: MARTIN KRISTISETER & ANGELA SHETLER
101 EMPTY SADDLE TRAIL
HAILEY, ID 83333

MARKETWIRE, INC.
PO BOX 848025
LOS ANGELES, CA 90084

MEDIANT COMMUNICATIONS LLC
PO BOX 29976
NEW YORK, NY 10087

MERRILL COMMUNICATIONS, LLC
CM-9638
ST. PAUL, MN 55170

METRO PCS
PO BOX 94503
SEATTLE, WA 98124

MICHAEL BROCHU
16548 SE 59TH PL
BELLEVUE, WA 98006

MIKHAIL VASILCHIKOV
25 STAR COURT
STATEN ISLAND, NY 10312

MOBILE GIVING FOUNDATION
PO BOX 723
BELLEVUE, WA 98009

MOBILE POSSE, INC.
1320 OLD CHAIN BRIDGE ROAD
SUITE 240
MCLEAN, VA 22101

MOBILEFUSE
36 MAPLE PLACE
SUITE 306
MANHASSET, NY 11030

MOBILEWALLA, INC.
2472 JETT FERRY ROAD, SUITE 400-214
DUNWOODY, GA 30338

MOBIVITY, INC.
101 N COLORADO ST., #3116
CHANDLER, AZ 85244

MYCLEAN, INC
247 WEST 35TH STREET, SUITE 9R
NEW YORK, NY 10123

NEUSTAR INFO SERVICES, INC.
BANK OF AMERICA
PO BOX 742000
ATLANTA, GA 30374

NEUSTAR, INC - QUOVA
BANK OF AMERICA
PO BOX 277833
ATLANTA, GA 30384

NEW RELIC
188 SPEAR STREET, SUITE 1200
SAN FRANCISCO, CA 94105

NEXAGE, INC.
101 ARCH ST., SUITE #1510
BOSTON, MA 02110

NJ MAINTENANCE & CONSTRUCTION
26 SILLEK STREET
CLIFTON, NJ 07013

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 3646
NEW YORK, NY 10008

NYS DEPARTMENT OF TAXATION AND FINANCE
ROCHESTER DISTRICT OFFICE
SALES TAX SECTION
340 MAIN STREET E
ROCHESTER, NY 14604

NYS DEPT. OF TAXATION & FINANCE
CORP - V
PO BOX 15163
ALBANY, NY 12212

OCEAN BIOLOGICS DBA OCEAN CONSULTING
C/O OCEAN BIOLOGICS
14419 GREENWOOD AVE, #220
SEATTLE, WA 98133

OPEN MARKET
PO BOX 915267
DALLAS, TX 75391

OREGON DEPARTMENT OF REVENUE
ATTN: BEV RATHELEGURCHE
REVENUE BUILDING
955 CENTER STREET NE
SALEM, OR 97301-2555

PEPPER HAMILTON, LLP
ATTN: EDMOND D. JOHNSON
1313 MARKET ST., PO BOX 1709
WILMINGTON, DE 19899

PERKINS COIE
1201 THIRD AVENUE
40TH FLOOR
SEATTLE, WA 98101

PINSIGHT MEDIA +, INC.
ATTN: SCOTT SHARP
P.O. BOX 414798
KANSAS CITY, MO 64141

PINSIGHT MEDIA +,INC.
PO BOX 414798
KANSAS CITY, MO 64141

PLACED, INC.
1205 2ND AVE., SUITE #220
SEATTLE, WA 98101

POLAND SPRINGS WATER
PO BOX 856192
LOUISVILLE, KY 40285

POLESTAR BENEFITS, INC.
412 JEFFERSON PARKWAY, SUITE 202
LAKE OSWEGO, OR 97035

PRINT NW
9914 32ND AVENUE S
LAKEWOOD, WA 98499

PUBMATIC, INC.
PO BOX 347402
PITTSBURGH, PA 15251

QUEST
RESEARCH & DEVELOPMENT
1042 N. WACO
WICHITA, KS 67203

QUOTEMEDIA, INC.
17100 E. SHEA BLVD. SUITE 230
FOUNTAIN HILLS, AZ 85268

RACKSPACE HOSTING
PO BOX 730759
DALLAS, TX 75373

RED LION HOTELS
11211 MAIN STREET
BELLEVUE, WA 98004

RICHARDSON & PATEL LLP
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174

RICHARDSON & PATEL, LLP
ATTN: DOUG GOLD
1100 GLENDON AVE. SUITE 850
LOS ANGELES, CA 90024

RICOH USA INC.
PO BOX 790448
ST. LOUIS, MO 63179

ROCKETFUEL
1000 PARKWOOD CIRCLE SE, #900
ATLANTA, GA 30339

ROSENBAUM & SILVERT
1480 TECHNY ROAD
NORTHBROOK, IL 60062

SEC CONNECT
ONE AMERICA PLAZA
600 WEST BROADWAY, SUITE 700
SAN DIEGO, CA 92101

SHAUB & WILLIAMS LLP
DAVID SHAUB
12121 WILSHIRE BLVD., STE.205
LOS ANGELES, CA 90025

SHRED-IT WA
PO BOX 101266
PASADENA, CA 91189

SHRED-IT-USA- ATLANTA
PO BOX 905263
CHARLOTTE, NC 28290

SITECORE USA INC.
DEPT. 34670
SAN FRANCISCO, CA 94139

SITO MOBILE SOLUTIONS
100 TOWN SQUARE PLACE, SUITE #204
JERSEY CITY, NJ 07310

SIZMEK AD SERVING
401 PARK AVE. SOUTH
5TH FLOOR
NEW YORK, NY 10016

SOLIUM CAPITAL LLC
222 SOUTH MILL AVE, SUITE #424
TEMPE, AZ 85281

SOUTHWEST MEDIA GROUP, INC.
2100 ROSS AVENUE, SUITE 3000
DALLAS, TX 75201

SPALDING ASSOCIATES
6 DAVIS LANE
DARIEN, CT 06820

STANDARD PARKING
8037 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STAPLES
DEPT. ATL
PO BOX 405386
ATLANTA, GA 30384

STRIKEAD, INC.
PO BOX 203823
DALLAS, TX 75320

SUSAN WRIGHT
ATTN: CHARLES WRIGHT
1219 FOUNDERS POINTE TRAIL
CARROLLTON, VA 23314

SYMANTEC CORPORATION
PO BOX 742345
LOS ANGELES, CA 90074

TAPIT MEDIA
ATTN: ACCOUNTS RECEIVABLE
4000 MACARTHUR BLVD., SUITE 300
NEWPORT BEACH, CA 92660

TAPSENSE
4000 MACARTHUR BLVD SUITE #300
NEWPORT BEACH, CA 92660

TEXAS CAPITAL BANK
ALAN IVES
2000 MCKINNEY AVE
SUITE 1800
DALLAS, TX 75201

THE HANOVER INSURANCE GROUP
PO BOX 580045
CHARLOTTE, NC 28258

THE RUBICON PROJECT INC.
DEPT. CH 16601
PALATINE, IL 60055

THOMAS THAYER DENMAN
420 CENTRAL PARK W.
APT. 4H
NEW YORK, NY 10025

THOMAS VIRGIN
15626 SE 54TH STREET
BELLEVUE, WA 98006

TRILIBIS, INC.
DEPT. LA 23481
PASADENA, CA 91185

TROVE CAPITAL PARTNERS
931 ILIFF ST.
PACIFIC PALISADES, CA 90272

TRUSTE
ATTN: ACCOUNTS RECEIVABLE
835 MARKET STREET
SAN FRANCISCO, CA 94103

TSC, INC.
7300 METRO BLVD., SUITE 450
EDINA, MN 55439

TW TELECOM
PO BOX 172567
DENVER, CO 80217

UNITED PARCEL SERVICES
C/O RECEIVABLE MANAGEMENT SERVICES (RMS")"
ATTN: PHYLLIS HAYES
P.O. BOX 4396
TIMONIUM, MD 21094

UPS
PO BOX 894820
LOS ANGELES, CA 90189

URBAN AIRSHIP, INC.
1417 NE EVERETT ST.
SUITE 300
PORTLAND, OR 97209

VEHICLE
2225 N. 56TH ST.
SEATTLE, WA 98103

VERITEXT LEGAL SOLUTIONS
707 WILSHIRE BOULEVARD
SUITE 3500
LOS ANGELES, CA 90017

VERIZON ACT#2126950415
PO BOX 15124
ALBANY, NY 12212

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266

VIAVID BROADCASTING CORPORATION
118-998 HARBOURSIDE DRIVE
NORTH VANCOUVER, BC V7P3T2
CANADA

VIROOL, INC.
88 KEARNY, 21ST FLOOR
SAN FRANCISCO, CA 94108

VIROOL, INC.
ATTN: STEVEN A. BOOSKA
88 KEARNY, 21ST FLOOR
SAN FRANCISCO, CA 94108

VIROOL, INC.
ATTN: STEVEN A. BOOSKA
P.O. BOX 2169
OAKLAND, CA 94621

VIZU CORPORATION
26523 NETWORK PLACE
CHICAGO, IL 60673

VSP
PO BOX 45200
SAN FRANCISCO, CA 94145

WASHINGTON STATE TREASURER
PO BOX 40200
OLYMPIA, WA 98504

WETPAINT
710 2ND AVE., SUITE 1100
SEATTLE, WA 98104

WTAS HOLDINGS LLC
PO BOX 200988
PITTSBURGH, PA 15251

XO ONE AND XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

YTH LIVE
409 13TH STREET, 14TH FLOOR
OAKLAND, CA 94612

ZUMOBI, INC
DEPT. LA 23808
PASADENA, CA 23808

Parties Served: 179

## EXHIBIT C

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS- BANKRUPTCY
ATTN: JUSTIN HOUSTON
1800 CENTURY BLVD NE, SUITE 9100
ATLANTA, GA 30345

HIGHWATER SYSTEMS, LLC
ATTN: JOHN T. CAVAN
11377 WEST OLYMPIC BLVD.
LOS ANGELES, CA 90064

HIGHWATER SYSTEMS, LLC
ATTN: JOHN T. CAVAN
5 CONCOURSE PARKWAY, SUITE 900
ATLANTA, GA 30328

NEW YORK STATE DEPARTMENT OF TAXATION FINAN
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128

SILICON VALLEY BANK
P.O BOX 7078
CROSSLANES, WV 25356

US BANK NA DBA US BANK EQUIPMENT FINANCE
ATTN: JEFFREY LOTHERT
1310 MADRID STREET
MARSHALL, MN 56258

YAHOO! INC.
PO BOX 3003
CAROL STREAM, IL 60132

Parties Served: 8

# **EXHIBIT D**

101 CAR PARK. LLC
127 WEST 24TH ST., 5TH FL.
NEW YORK, NY 10011

110 CONSULTING, INC
ATTN: HEINRICH MONTANA
600 108TH AVE NE #502
BELLEVUE, WA 98004

121 MOBILE SOLUTIONS
12868 NE 24TH ST.
BELLEVUE, WA 98005

212 NYC
ATTN: MICHAEL TURCOTTE
PO BOX 350
NEW YORK, NY 10014

30 SECOND SOFTWARE DBA DIGBY
3801 SOUTH CAPITAL OF TEXAS HIGHWAY
BARTON CREEK PLAZA II, SUITE 100
AUSTIN, TX 78704

360I
ACCOUNTS PAYABLE
32 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

3C INTERACTIVE CORP
CRAIG ROSENBLATT
750 PARK OF COMMERCE BOULEVARD, SUITE 400
BOCA RATON, FL 33488

3D MAGIC FACTORY
16238 HWY 620, STE F-348
AUSTIN, TX 78717

4324 COMPANY
575 8TH AVE, SUITE 2400
NEW YORK, NY 10018

485 PROPERTIES, LLC
C/O COUSINS PROPERTIES SERVICES LLC
ATTN:  PROPERTY GROUP MANAGER
5 CONCOURSE PARKWAY, SUITE 1200
ATLANTA, GA  30328

485 PROPERTIES, LLC
PO BOX 402862
ATLANTA, GA 30384

90 OCTANE
518 17TH STREET, SUITE 1400
DENVER, CO 80202

A.R. YATES CONSULTING
ATTN: RICHARD YATES
1519 THORNHILL COURT
ATLANTA, GA 30338

A-10 CLINICAL SOLUTIONS
2000 REGENCY PARKWAY, SUITE 675
CARY, NC 27518

AA WORKS, LLC
202 AUBURN AVENUE
STATEN ISLAND, NY 10314

AARON BIRRELL
ADDRESS REDACTED

AARON MILLER
ADDRESS REDACTED

AARON'S TOWN CAR
15606 157TH AVE SE
RENTON, WA 98058

AARONS, INC.
309 E PACES FERRY RD
ATLANTA, GA 30305

AB BROOK PAINTING
242 WEST 30TH STREET
THIRD FLOOR
NEW YORK, NY 10001

ABBOTT DIABETES CARE INC.
PO BOX 1402
DEPT 381, BLDG J23-2
ABBOTT PARK, IL 60064

ABDUL SHARIF
ADDRESS REDACTED

ABEL COMMUNICATIONS, INC
3355 KESWICK RD.
SUITE 300
BALTIMORE, MD 21211

ABLE FIRE PREVENTION
241 WEST 26TH STREET
NEW YORK, NY 10001

ABS FINANCE
PO BOX 790448
ST LOUIS, MO 63179

ACADEMIC PARTNERSHIPS
600 N PEARL ST, STE 900
DALLAS, TX 75201

ACADEMY LIMITED
1800 N MASON RD
KATY, TX 77449

ACISION UK LIMITED
ANWAR MAHMOOD
READING INTERNATIONAL BUSINESS PARK
PART SPUR AG, BASINGSTOKE ROAD
READING, BERKSHIRE RG2 6DH
UNITED KINGDOM

ACOSTA SALES & MARKETING
6600 CORPORATE CENTER PKWY
JACKSONVILLE, FL 32216

ACTIVE MEDIA
1 BLUE HILL PLAZA
PO BOX 1705
PEARL RIVER, NY 10965

ACUITY ADS, INC.
ATTN: MAX BEETH
5775 YONGE ST. UNIT 1802
TORONTO, ON  M2M4J1
CANADA

AD TECH
2201 W. ROYAL LANE, SUITE 220
IRVING, TX 75063

ADAM FINKELSTEIN
ADDRESS REDACTED

ADAM PAUL LAXALT
NEVADA ATTORNEY GENERAL
100 NORTH CARSON STREET
CARSON CITY, NV 89701

ADAP.TV, INC
ATTN: MATT MANGONE
1 WATERS PARK DRIVE, SUITE 250
SAN MATEO, CA 94403

ADAPTIVE MEDIAS INC.
QAYED SHAREEF
16795 VON KARMEN AVENUE, SUITE 240
IRVINE, CA 92606

ADCONION DIRECT INC
950 TOWER LANE STE 2000
FOSTER CITY, CA 90404

ADFONIC LIMITED
LEVEL 10 ORION HOUSE
5 UPPER ST MARTINS LANE
LONDON WC2H 9EA
UNITED KINGDOM

ADKNOWLEDGE INC
JOHN HERBST
4600 MADISON AVE.
KANSAS CITY, MS 64112

ADPLAYERZ, INC
4607 LAKEVIEW CANYON RD
SUITE 271
WESTLAKE VILLAGE, CA 91361

ADREA RUBIN MEDIA INC
19 WEST 44TH STREET #1415
NEW YORK, NY 10036

ADSMOBI
PO BOX 894772
LOS ANGELES, CA 90189

ADSMOVIL CORP
121 ALHAMBRA PLAZA SUITE 1400
CORAL GABLES, FL 33134

ADSPACE INC LLC
40 W. 37TH ST, SUITE 1002
NEW YORK, NY 10018

ADVERTISING DATABASE
12 EAST 32ND STREET
6TH FLOOR
NEW YORK, NY 10016

AETNA BEHAVIORAL HEALTH, LLC
BOX 3791
PO BOX 8500
PHILADELPHIA, PA 19178

AETNA RESOURCES FOR LIVING
BOX 3791
PO BOX 8500
PHILADELPHIA, PA 19178

AFA SERVICE CORP.
1155 PERIMETER CENTER WEST
ATLANTA, GA 30338

AGENTI MEDIA SERVICES
TWO CARLSON PARKWAY, STE 400
PLYMOUTH, MN 55447

AGILITY CAPITAL
JEFF CARMODY
812 ANACAPA STREET
SUITE A
SANTA BARBARA, CA 93101

AGRAHA LEVINE
ADDRESS REDACTED

AICPA
1211 AVE. OF THE AMERICAS
NEW YORK, NY 10036

AIM CONSULTING GROUP
ATTN: KYLE GUILFORD
PO BOX 796
SPOKANE, WA 99210

AIM CONSULTING GROUP GEORGIA LLC
PO BOX 770
SPOKANE, WA 99210

AIM CONSULTING GROUP LLC
ATTN: RYAN PARDO
7650 SE 27TH ST., STE. 200
MERCER ISLAND, WA 98045

AIMIA
ATTN: LISA OLSON
1405 XENIUM LANE
MINNEAPOLIS, MN 55441

AIRCLOUD INC
1239 WATER STREET, SUITE A
PORT TOWNSEND, WA 98368

AKEN CONSULTING
ATTN: CPA KATHY AKEN
11325 NE 117TH STREET
KIRKLAND, WA 98034

AKERMAN SENTERFITT, LLP
ATTN: JOHN WOOD
PO BOX 4906
ORLANDO, FL 32802

AKQA
MARILYN LOMAX
118 KING STREET
SAN FRANCISCO, CA 94107

AKQA - GSF FY14 JFM GLAD FOOD STORAGE
MARILYN LOMAX
118 KING STREET
SAN FRANCISCO, CA 94107

AKRON BEACON JOURNAL/OHIO.COM
44 EAST EXCHANGE STREET
AKRON, OH 44308

ALAN LEVY
ADDRESS REDACTED

ALAN SULTAN
ADDRESS REDACTED

ALAN WILSON
SOUTH CAROLINA ATTORNEY GENERAL
P.O. BOX 11549
COLUMBIA, SC 29211

ALASKA AIR BRAND
ATTN: JEANNE JONES
19300 INTERNATIONAL BOULEVARD
SEATTLE, WA 98188

ALASKA AIRLINES
ATTN: JEANNE JONES
19300 INTERNATIONAL BOULEVARD
SEATTLE, WA 98188

ALASKA AIRLINES HC
PO BOX 749877
LOS ANGELES, CA 90074

ALEXA THORSRUD
ADDRESS REDACTED

ALICE ANN CORPORATION
ADDRESS REDACTED

ALICIA WARMING
ADDRESS REDACTED

ALL PRO ATHLETIC
11241 COLOMA RD.
SUITE C
RANCHO CORDOVA, CA 95670

ALMA DDB
555 MARKET ST, 5TH FLOOR
SAN FRANCISCO, CA 94105

ALYSON RIXNER
ADDRESS REDACTED

AMANDA POSEY
ADDRESS REDACTED

AMANDA VITTA
ADDRESS REDACTED

AMAZON
PO BOX 84023
SEATTLE, WA 98124

AMAZON SERVICES
ATTN: AP NON-INVENTORY
PO BOX 80683
SEATTLE, WA 98108

AMAZON STUDIOS ALPHA HOUSE SEASON 2
ATTN: AP NON-INVENTORY
PO BOX 80683
SEATTLE, WA 98108

AMAZON WEB SERVICES, INC.
410 TERRY AVENUE NORTH
SEATTLE, WA 98109

AMERICAN ARBITRATION ASSOCIATION, INC.
6795 NORTH PALM AVE.
2ND FLOOR
FRESNO, CA 93704

AMERICAN CANCER SOCIETY INC
ATTN: PAMELA PRICE
250 WILLIAMS STREET - QUAD 4D
ATLANTA, GA 30303

AMERICAN CAPITAL, LTD.
ANUJ KHANNA
2 BETHESDA METRO CENTER, 11TH FLOOR
BETHESDA, MD 20814

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX 75265

AMERICAN GREETINGS CORPORATION
ONE AMERICAN ROAD
CLEVELAND, OHIO 44144

AMOBEE
100 MARINE PARKWAY, STE 575
REDWOOD CITY, CA 94065

AMOBEE, INC
STEVE HOFFMAN
950 TOWER LANE, STE 2000
FOSTER CITY, CA 94404

AMOBEE, INC.
3 TWIN DOLPHIN DRIVE
SUITE 260
REDWOOD CITY, CA 94065

AMPIRIX
TWO RAVINE DRIVE
SUITE 700
ATLANTA, GA 30346

ANDERSEN TAX LLC
BOX 200988
PITTSBURGH, PA 15251

ANDREA BRAR
ADDRESS REDACTED

ANDREA BRAR
ADDRESS REDACTED

ANDREA MOCHERMAN
ADDRESS REDACTED

ANDREW OESTREICHER
ADDRESS REDACTED

ANDREW S. CROMARTY
DBS CITY LIGHTS NETWORK
1055 LOS ROBLES AVE.
PALO ALTO, CA 94306

ANGEL AMERICAS (KARE DISTRIBUTION)
919 3RD AVE, 11TH FLOOR
NEW YORK, NY 10022

ANGELIQUE JURGILL
ADDRESS REDACTED

ANHEUSER-BUSCH
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

ANITA WEBSTER
ADDRESS REDACTED

ANNA-CARIN LAYMON
ADDRESS REDACTED

ANNUAL REGISTRATION - GA
OFFICE OF SECRETARY OF STATE
PO BOX 23038
COLUMBUS, GA 31902

ANNUAL REPORT - WA
OFFICE OF THE SECRETARY OF STATE
CORPORATIONS DIVISION
PO BOX 40234
OLYMPIA, WA 95805

ANSON INVESTMENTS MASTER FUND LP
ADDRESS REDACTED

ANSON-STONER
111 EAST FAIRBANKS AVE
WINTER PARK, FL 32789

ANTHONY IACOVONE
ADDRESS REDACTED

ANTHONY KIPPEN
ADDRESS REDACTED

ANTHONY MERCADEFE
ADDRESS REDACTED

ANTHONY TONY MERCADEFE
ADDRESS REDACTED

ANTHONY WARD
ADDRESS REDACTED

ANTHONY WHELAN
ADDRESS REDACTED

ANTHONY WRIGHT
8711 SE 44TH PLACE
MERCER ISLAND, WA 98040

ANTONELLI,TERRY, STOUT & KRAUS, LLP
1300 NORTH 17TH STREET
SUITE 1800
ARLINGTON, VA 22209

ANYTIME FITNESS
C/O GABRIEL DEGROOD BENDT
608 2ND AVE S, SUITE 129
MINNEAPOLIS, MN 55402

AOL
22000 AOL WAY
DULLES, VA 98033

AOL ADVERTISING INC
22000 AOL WAY
DULLES, VA 20166

AOL, INC.
C/O CRAVITZ SWAIN & MOORE, LLP
ATTN: PETER BARBUR
825 EIGHTH AVENUE
NEW YORK, NY 10019

APPLE INC.
PO BOX 281877
ATLANTA, GA 30384

APPLIED HR
11617 NE 111TH STREET
KIRKLAND, WA 98033

ARBY'S
ATTN: ACCOUNTS PAYABLE
1155 PERIMETER CENTER W
ATLANTA, GA 30338

ARCHER MOBILE
MATT HARRIS
2025 1ST AVE, SUITE 320
SEATTLE, WA 98121

ARIADMIA
5201 BLUE LAGOON DRIVE
SUITE 965 - 9TH FLOOR
MIAMI, FL 33126

ARIADNA
5201 BLUE LAGOON DRIVE
SUITE 965 - 9TH FLOOR
MIAMI, FL 33126

ARIBA, INC
PO BOX 642962
PITTSBURGH, PA 15264

ARIBA, INC
PO BOX 642962
PTIISBURGH, PA 15264

ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS - CORPORATIONS DIVISION
1300 WEST WASHINGTON
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038

ARKANSAS DEPARTMENT OF LABOR
10421 WEST MARKHAM
LITTLE ROCK, AR 72205

ARMED FORCES COMMUNICATIONS
4400 FAIR LAKES COURT
FAIRFAX, VA 22033

ARRAS KEATHLEY
1151 N MARGINAL RD
CLEVELAND, OH 44114

ART PLUMBING COMPANY
1847 SOUTH COBB INDUSTRIAL BLVD.
SMYRNA, GA 30082

ARVATO DIGITAL SERVICES-CC
29011 COMMERCE CENTER DR.
VALENCIA, CA 91355

ASCENT MARKETING PARTNERS
809 SIDEWALK RD
CHESTERTON, IN 46304

ASCENTMARKETING
809 SIDEWALK RD
CHESTERTON, IN 46304

ASHBY & GEDDES, P.A.
ATTN: WILLIAM BOWDEN/RICARDO PALACIO
500 DELAWARE AVENUE
PO BOX 1150
WILMINGTON, DE 19899

ASHLEY LYON
ADDRESS REDACTED

ASHLEY LYONS
ADDRESS REDACTED

ASPHALT GREEN
ATTN: ACCOUNTS PAYABLE
555 EAST 90TH ST
NEW YORK, NY 10128

ASSOCIATED BUSINESS SOLUTIONS
7440 SW BONITA RD
PORTLAND, OR 97224

ASTRAZENECA PHARMACEUTICALS
1800 CONCORD PIKE
P.O. BOX 15437
WILMINGTON, DE 19850

AT & T MOBILITY LLC
1025 LENOX PARK BLVD NE RM A325
BROOKHAVEN, GA 30319

AT&T ADWORKS LLC
630 5TH AVE FL 16
NEW YORK, NY 10111

ATKINSON-BAKER, INC
500 NORTH BRAND BOULEVARD, THIRD FLOOR
GLENDALE, CA 91203

ATLANTA OFFICE FURNITURE
ATTN: ACCOUNTS PAYABLE
6695 JIMMY CARTER BOULEVARD
NORCROSS, GA 30071

ATTASK, INC.
DEPT CH I6712
PALATINE, IL 60055

AUDIBLE MAGIC
985 UNIVERSITY AVE, SUITE 35
LOS GATOS, CA 95032

AVALAIR COOLING
280 MADISON AVE.
SUITE 1101
NEW YORK, NY 10016

AVALANCHE MEDIA GROUP, LLC
15303 DALLAS PARKWAY, SUITE 1300
ADDISON, TX 75001

AVANGATE TELESTREAM.NET
848 GOLD FLAT ROAD
NEVADA CITY, CA 95959

B&H PLAQUES & MODELS INC
DBA BUENA PARK PLAQUE/NET TROPHY
6122 BEACH BLVD.
BUENA PARK, CA 90621

B&P ADVERTISING
900 SOUTH PAVILION CENTER DR
SUITE 170
LAS VEGAS, NV 89144

BABYCENTER LLC
004439 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

BACIC GROUP LLC
1325 4TH AVE SUITE 2100
SEATTLE, WA 98101

BANKDIRECT CAP FINANCE - E&O
PO BOX 660448
DALLAS, TX 75266

BARTHOLOMEW FIELDER
ADDRESS REDACTED

BATANGA NETWORK, LLC
2121 PONCE DE LEON BLVD
SUITE 800
CORAL GABLES, FL 33134

BCMS CORPORATE LLC
747 THIRD AVENUE, 27TH FLOOR
NEW YORK, NY 10017

BEANSTOCK MEDIA INC
530 HOWARD STREET, SUITE 210
SAN FRANCISCO, CA 94105

BEASLEY BROADCASTING MIAMI - WKIS & WQAM
ATTN: ACCOUNTS PAYABLE
194 NW 197TH STREET
MIAMI, FL 33169

BEASLEY FM ACQUISITION CORP - WPOW
ATTN: ACCOUNTS PAYABLE
194 NW 187TH AVE
MIAMI, FL 33169

BEASLEY FM ACQUISITION CORP - WRDW
ATTN: ACCOUNTS PAYABLE
555 CITY AVE; SUITE 330
BALA CYNWYD, PA 19004

BEASLEY FM ACQUISITION CORP - WXTU
ATTN: ACCOUNTS PAYABLE
555 CITY AVE; SUITE 330
BALA CYNWYD, PA 19004

BEASLEY MEDIA
555 E. CITY AVE., SUITE 330
BALA CYNWYD, PA 19004

BELK ECOMMERCE LLC
2801 W TYVOLA RD
CHARLOTTE, NC 28217

BENCHMARK
10621 CALLE LEE, BUILDING 141
LOS ALAMITOS, CA 90720

BENDER HELPER IMPACT INC
11500 WEST OLYMPIC BOULEVARD #655
LOS ANGELES, CA 90064

BENEFITS REVIEW BOARD
PO BOX 37601
WASHINGTON, DC 20013

BENJAMIN MARSHALL
ADDRESS REDACTED

BENJAMIN SHEFFIELD
605 EAST DENNY WAY #302
SEATTLE, WA 98122

BERKERY NOYES SECURITIES LLC
ONE LIBERTY PLAZA
NEW YORK, NY 10006

BERNELL HOLLIS JR
ADDRESS REDACTED

BERNIE KOSSAR
ADDRESS REDACTED

BERNSTEIN-REIN ADERTISING, INC.
4600 MADISON AVE
KANSAS CITY, MO 64112

BEST WESTERN INTL
6201 NORTH 24TH PARKWAY
PHOENIX, AZ 85016

BI 2014 SITEBUILDER & SHORT CODE
ATTN: ACCOUNTS PAYABLE
PO BOX 1088
RIDGEFIELD, CT 06877

BIG RIVER AGENCY
2100 EAST CARY STREET #200
RICHMOND, VA 23223

BILL SCHUETTE
MICHIGAN ATTORNEY GENERAL
G. MENNEN WILLIAMS BUILDING, 7TH FLOOR
525 W. OTTAWA ST., P.O. BOX 30212
LANSING, MI 48909

BINGHAM MCCUTCHEN LLP
ATTN: DOUGLAS T SCHWARZ
PO BOX 3486
BOSTON, MA 02241

BIPI
ATTN: ACCOUNTS PAYABLE
PO BOX 1088
RIDGEFIELD, CT 06877

BISK EDUCATION INC
9417 PRINCESS PALM AVE
TAMPA, FL 33619

BLACK CROWN
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BLACK DIAMOND MEDIA
3424 MOTOR AVE - SUITE 202
LOS ANGELES, CA 90034

BLACKSTONE & CULLEN
1125 SANCTUARY PKWY, STE 180
ALPHARETTA, GA 30009

BLEACHER REPORT, INC.
153 KEARNEY ST.
2ND FLOOR
SAN FRANCISCO, CA 94108

BLEND DESIGN CO.
22520 SW PINEHURST CT.
SHERWOOD, OR 97140

BLOOMBERG L.P.
PO BOX 416996
BOSTON, MA 02241

BLOOMINGDALES
919 THIRD AVE
NEW YORK, NY 10022

BLUE BITE LLC
377 PARK AVENUE S, FLOOR 2
NEW YORK, NY 10016

BLUE BOX GROUP
119 PINE STREET, SUITE 200
SEATTLE, WA 98101

BLUE CHIP MARKETING
650 DUNDEE ROAD
NORTHBROOK, IL 60662

BLUE CHIP WORLDWIDE MARKETING
650 DUNDEE ROAD
NORTHBROOK, IL 60662

BLUE KAI
20883 STEVENS CREEK BLVD, SUITE 200
CUPERTINO, CA 95014

BLUE MESSAGING MEXICO SAPI
3 COLUMBUS CIRCLE 3RD FLOOR
NEW YORK, NY 10019

BOB FERGUSON
WASHINGTON ATTORNEY GENERAL
1125 WASHINGTON STREET SE
PO BOX 40100
OLYMPIA, WA  98504

BODKER,RAMSEY,ANDREWS,WINOGRAD,WILDSTE
1 SECURITIES CENTRE
3490 PIEDMONT ROAD SUITE 1400
ATLANTA, GA 30305

BOEHRINGER INGELHEIM
ATTN: JOHN T. RICHERS
900 RIDGEBURY RD.
P.O.BOX 368
RIDGEFIELD, CT 06877

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.
900 RIDGEBURY RD.
RIDGEFIELD, CT 06877

BONNEVILLE SEATTLE - KIRO AM
ATTN: ACCOUNTS PAYABLE
1820 EASTLAKE AVE E
SEATTLE, WA 98102

BONNIE HOAG
ADDRESS REDACTED

BOPPY COMPANY
560 GOLDEN RIDGE RD STE 150
GOLDEN, CO 80401

BORDER MEDIA
KBDR, XHGTS, KNEX, KQUR, KLTN
PO BOX 826
LAREDO, TX 78042

BORDER MEDIA PARTNERS -(R COMMUNICATON
ATTN: ACCOUNTS PAYABLE
8750 N EXPRESSWAY FWY STE 650
DALLAS, TX 75231

BORDERS PERRIN NORRANDER
118 SW 1ST AVE
PORTLAND, OR 97204

BPN
100 WEST 33RD STREET
10TH FLOOR
NEW YORK, NY 10001

BRAD D. SCHIMEL
WISCONSIN ATTORNEY GENERAL
114 EAST STATE CAPITOL
MADISON, WI 53702

BRADSHAW ADVERTISING
811 NORTHWEST 19TH AVENUE
PORTLAND, OR 97209

BRAND MOVERS
1575 NORTHSIDE DRIVE
BLDG. 200, SUITE 200
ATLANTA, GA 30318

BRANDMOVERS
1575 NORTHSIDE DRIVE NORTHWEST #200
ATLANTA, GA 30318

BRANDOFINO COMMUNICATIONS
12 SPRUCE PARK,
SYOSSET, NY 11791

BRANDOFINO COMMUNICATIONS
C/O KAPLAN LANDAU LLP
ATTN: PAUL C. EVANS, ESQ.
1065 AVENUE OF THE AMERICAS, 27TH FL.
NEW YORK, NY 10018

BRANDOFINO COMMUNICATIONS, INC.
D/B/A DOCTOR'S DIGEST
12 SPRUCE PARK
SYOSSET, NY 11791

BRETT ARTHUR LEACH
ADDRESS REDACTED

BRIABE MOBILE LLC
535 5TH AVENUE
NEW YORK, NY 10017

BRIAN E. FROSH
MARYLAND ATTORNEY GENERAL
200 ST. PAUL PLACE
BALTIMORE, MD 21202

BRIERLEY & PARTNERS
5465 LEGACY DRIVE, SUITE 300
PLANO, TX 75024

BRIGHTAG
AKA SIGNAL
111 N CANAL ST. SUITE 455
CHICAGO, IL 60606

BRIGHTROLL, INC.
PO BOX 8420
PASADENA, CA 91109

BRIKIT INC.
1950 ALASKAN WAY, SUITE 327
SEATTLE, WA 98101

BRINKER INTERNATIONAL
6820 LBJ FREEWAY
DALLAS, TX 75240

BRIO CAPITAL MASTER FUND LTD.
ADDRESS REDACTED

BRISTOL MYERS SQUIBB
345 PARK AVENUE
NEW YORK, NY 10154

BRITTNEY BUCHAN
ADDRESS REDACTED

BROAD STREET
3112 WINDSOR ROAD, SUITE 231
AUSTIN, TX 78703

BROADCAST COMPANY OF THE AMERICAS
6160 CORNERSTONE COURT EAST 100
SAN DIEGO, CA 92121

BROADHEAD
123 N. THIRD ST, STE 400
MINNEAPOLIS, MN 55401

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA 02241

BROADVIEW
PO BOX 9242
UNIONDALE, NY 11555

BROADWAY IN BOSTON
539 WASHINGTON STREET
BOSTON, MA 02111

BRODY BERMAN
16 EAST 34TH STREET, 15TH FL
NEW YORK, NY 10016

BROWN FORMAN CORP
850 DIXIE HIGHWAY
LOUISVILLE, KY 40210

BRYAN BROADCASTING - KNDE
ATTN:ALISA DUSTERHOFF
2700 EARL RUDDER FREEWAY STE 5000
COLLEGE STATION, TX 77845

BSSG
475 RAMBLEWOOD DRIVE #105
CORAL SPRINGS, FL 33071

BSSP
20 LIBERTY SHIP WAY
SAUSALITO, CA 94965

BUD LIGHT
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BUDWEISER
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BUFFETS INC
405 LANCASTER AVE
GREER, SC 29650

BULLY PULPIT INTERACTIVE
1140 CONNECTICUT AVE. NW, SUITE 800
WASHINGTON, DC 20036

BUREAU OF LABOR AND INDUSTRIES
800 NE OREGON ST., #1045
PORTLAND, OR 97232

BURSTLY, INC
1540 2ND STREET, SUITE 301
SANTA MONICA, CA 90401

BURT'S BEES
C/O CLOROX
1221 BROADWAY
OAKLAND, CA 94612

BUSCH FISHING
ONE BUSCH PLACE
ATTN: BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BUSCH HEROES
ONE BUSCH PLACE
ATTN: BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BUSCH LIGHT
ONE BUSCH PLACE
ATTN: BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BUSCH SIGNATURE
ONE BUSCH PLACE
ATTN: BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BUSCH STARSHIP
ONE BUSCH PLACE
ATTN: BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

BUTLER, SHINE, STERN & PARTNERS
20 LIBERTY SHIP WAY
SAUSALITO, CA 94965

C&H CAPITAL, INC.
ATTN: JASON ASSAD
2020 STONE MEADOW WAY
CUMMING, GA 30041

CA LOTTERY
275 MCCORMICK AVENUE #100
COSTA MESA, CA 92626

CACI, INC
1100 NORTH GLEBE ROAD
ARLINGTON, VA 22201

CAESARS ENTERTAINMENT OPERATING COMPANY
ATTN: HET1451729
PO BOX 29033
HOT SPRINGS, AR 71903

CAITLIN HOLDEN
ADDRESS REDACTED

CALERA  CAPITAL ADVISORS, L.P.
MICHAEL MOON
580 CALIFORNIA STREET, 22ND FLOOR
SAN FRANCISCO, CA 94104

CALIFORNIA BANK OF COMMERCE
MICAHEL BALISTRERI
350 MADISON AVE
NEW YORK, NY 10017

CALIFORNIA DEPARTMENT OF BUSINESS
1515 K STREET, SUITE 200
SACRAMENTO, CA 95814

CALLFIRE INC
1410 2ND STREET, SUITE 200
SANTA MONICA, CA 90401

CAMH
33 RUSSELL STREET, OFFICE 4078
TORONTO, ON  M5S2S1
CANADA

CAMPBELL EWALD
2000 BRUSH ST, STE 601
DETROIT, MI 48226

CANACCORD GENUITY
350 MADISON AVENUE
NEW YORK, NY 10017

CANTRELL & ASSOCIATES
ATTN: J. TERRY CANTERLL
433 HARRISON AVENUE
PANAMA CITY, FL 32401

CAPITAL ONE LLC
WEST CREEK BLDG - 5  3RD FLOOR
15000 CAPIAL ONE DRIVE
RICHMOND, VA 23238

CAPITAL ONE SERVICES, LLC
ATTN: CONTRACT MANAGEMENT SERVICES
M.S. 12075-0350, 15000 CAPITAL ONE DRIVE
RICHMOND, VIRGINIA 23238

CAPITAL VENTURES INTERNATIONAL
ADDRESS REDACTED

CARAT USA INC.
2700 PENNSYLANIA AVE
2ND FLOOR
SANTA MONICA, CA 90404

CARHATT
5750 MERCURY DRIVE
DEARBORN , MI 48126

CARILLON PROPERTIES
4100 CARILLON POINT
KIRKLAND, WA 98033

CAROLINE DONAHUE
ADDRESS REDACTED

CAROLINE DONOHUE
ADDRESS REDACTED

CAROLYN GOSSETT
ADDRESS REDACTED

CAROLYN K. SORENSON
ADDRESS REDACTED

CASANOVA PENDRILL- CA LOTTERY SCRATCHERS
275 MCCORMICK AVENUE #100
COSTA MESA, CA 92626

CATALIST
1090 VERMONT AVENUE, NW SUITE 300
WASHINGTON, DC 20005

CATHERINE VIGEN
ADDRESS REDACTED

CB&S ADVERTISING
PO BOX 42300
PORTLAND, OR 97202

CBI RESEARCH, INC.
ATTN: TAYLOR SHIELDS
600 UNICORN PARK DRIVE
WOBURN, MA 01801

CBI RESEARCH, INC.
ATTN: TAYLOR SHIELDS
70 BLANCHARD RD., SUITE 301
BURLINGTON, MA 01803

CBS INTERACTIVE INC.
24670 NETWORK PLACE
CHICAGO, IL 60673

CC LA
AP MARKET 430
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

CCSU
5701 W SUNRISE BLVD
FT LAUDERDALE, FL 33313

CDW
PO BOX 75723
CHICAGO, IL 60675

CDW DIRECT
50 SOUTH LA SALLE STREET
CHICAGO, IL 60675

CEDAR FAIR
ONE CEDAR POINT DRIVE
SANDUSKY, OH 44870

CELEBREX HCP
PO BOX 341835
BARLETT, TN 38184

CELLUM GLOBAL INC
UJ-PIAC TER 8
SIOFOK 8600
HUNGARY

CELTIC CHICAGO, INC.
6311 WEST GROSS POINT ROAD
NILES, IL 60714

CELTRA
545 BOYLSON STREET 11TH FLOOR
BOSTON, MA 02116

CENTRAL GARDEN & PET
1000 PARKWOOD CIRCLE, SUITE 700
ATLANTA, GA 30339

CENTRO
222 W HUBBARD ST.
4TH FLOOR
CHICAGO, IL 60654

CENTURY LINK
PO BOX 29040
PHOENIX, AZ 85038

CG EMPLOYMENT SOLUTIONS & CONSULTING
9228 S. 239TH ST.
KENT, WA 98031

CHACHA SEARCH, INC.
14550 CLAY TERRACE BLVD.
SUITE 130
CARMEL, IN 46032

CHAD BARTLEY
ADDRESS REDACTED

CHAD POLSTRA
ADDRESS REDACTED

CHADBOURNE & PARKE LLP
ATTN: ACCOUNTING DEPT.
30 ROCKEFELLER PLAZA
NEW YORK, NY 10012

CHAIR 10 MARKETING
3518 FREMONT AVE NORTH #119
SEATTLE, WA 98103

CHAMBERS BUSINESS SUITES
35 E. WACKER DRIVE 9TH FL.
CHICAGO, IL 60601

CHARLES BRIGNAC
ADDRESS REDACTED

CHARLES KENYON
ADDRESS REDACTED

CHARLES LATHROPE
ADDRESS REDACTED

CHARLES W PAPPAS
ADDRESS REDACTED

CHARTER COOPER SMITH
4444 BENNETT ROAD
TOLDEO, OH 43612

CHELSEA NY REALTY - IVAN
ATTN: MANAGEMENT OFFICE
55 W. 26TH ST.
NEW YORK, NY 10010

CHELSEA NY REALTY - PAUL
200 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10016

CHERYL NARANJO
ADDRESS REDACTED

CHIPOTLE MEXICAN GRILL
1401 WYNKOOP STREET
SUITE 500
DENVER, CO 80201

CHIRAAYU (CK) KHANDEKAR
ADDRESS REDACTED

CHLOE NARANJO
ADDRESS REDACTED

CHRIS KOSTER
MISSOURI ATTORNEY GENERAL
SUPREME COURT BUILDING
207 W. HIGH ST.,P.O. BOX 899
JEFFERSON CITY, MO 65102

CHRISTIAN & BARTON
909 EAST MAIN STREET - SUITE 1200
RICHMOND, VA 23219

CHRISTINE ACAS
ADDRESS REDACTED

CHRISTOPHER DONATO
ADDRESS REDACTED

CHRYSTAL FARMS
301 CARLSON PARKWAY
MINNETONKA, MN 55305

CIBO GLOBAL
649 FROM STREET
SAN FRANCISCO, CA 94111

CIGNA HEALTHCARE
701 FIFTH AVENUE
SUITE 4900
SEATTLE, WA 98104

CINCINNATI STATE COLLEGE
& COMMUNITY COLLEGE
3520 CENTRAL PARKWAY
CINCINNATI, OH 45223

CINDY NOVAK MIGDEN
ADDRESS REDACTED

CITADEL BROADCASTING
4350 FABER PLACE DR, STE 100
CHARLESTON, SC 29405

CITRUS GROUP
MYCHAEL PARKER
859 REDWOOD DRIVE
BLACKHAWK, CA 94506

CITY OF BELLEVUE
TAX DIVISION
LOCKBOX P.O. BOX 34372
SEATTLE, WA 98124

CITY OF KIRKLAND
123 5TH AVENUE
KIRKLAND, WA 98033

CITY OF PORTLAND
REVENUE BUREAU
111 SW COLUMBIA ST., STE. 600
PORTLAND, OR 97201

CITYGRID MEDIA
14599 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CLAY SHIPMAN
ADDRESS REDACTED

CLEAR CHANNEL - WJLB-FM DETROIT
AP DEPT. 295
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258

CLEAR CHANNEL - WNIC - DETROIT
AP DEPT. 295
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258

CLEAR CHANNEL BROADCASTING
AP MARKET 430
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

CLEAR CHANNEL LOS ANGELES
20880 STONE OAK PKWY
AP DEPT #181
SAN ANTONIO, TX 78258

CLEAR CHANNEL ORLANDO
AP MARKET 430
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

CLEARWIRE CORPORATION
C/O REAL ESTATE & FACILITIES
1475 120TH AVE. NORTHEAST
BELLEVUE, WA 98005

CLIENT MONEY SERVICES INC.
11315 JOHNS CREEK PARKWAY
JOHNS CREEK, GA 30097

CLINTON WILLIAMS
ADDRESS REDACTED

CLOROX
PO BOX 5807
TROY, MI 48007

CLOROX SERVICES COMPANY
1221 BROADWAY
OAKLAND, CA 94612

CLOUDMOB INC.
95 MORTON STREET
GROUND FLOOR
NEW YORK, NY 10014

CLUBLOCAL LLC
21700 OXNARD ST., SUITE 1600
WOODLAND HILLS, CA 91367

CMGRP DBA WEBER SHANDWICK
8687 MELROSE AVENUE
WEST HOLLYWOOD, CA 90069

CMI MARKETING/CAFEMOM
417 5TH AVE, 7TH FLOOR
NEW YORK, NY 10016

CMN, INC.
5404 WISCONSIN AVENUE
SUITE 305
CHEVY CHASE, MD 20815

CODESION CLOUD SERVICES
8000 MARINA BOULEVARD
SUITE 600
BRISBANE, CA 94005

COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE, MD 21279

COGENTIC
228 PARK AVENUE SOUTH, #22850
NEW YORK, NY 10003

COLD-EEZE
621 N. SHADY RETREAT RD
DOYLESTOWN,  18901

COLE & WEBER UNITED
221 YALE AVE N SUITE 600
SEATTLE, WA 98109

COLEHOUR & COHEN
615 2ND AVENUE #280
SEATTLE, WA 98104

COLGATE PALMOLIVE COMPANY
300 PARK AVENUE FLOOR 8
NEW YORK, NY 10022

COLLIN COUNTY COMMUNITY COLLEGE DISTRICT
CENTRAL RECEIVING 1129700
WADE BLVD FRISCO
TX -, TX 75070

COMCAST
ACCT#8771300111605584
PO BOX 3001
SOUTHEASTERN PA 19398

COMCAST CHICAGO CABLE
PO BOX 3001
SOUTHEASTERN, PA 19398

COMMERCE REAL ESTATE SOLUTIONS, LLC
1420 5TH AVENUE SUITE 2600
SEATTLE, WA 98101

COMMISIONER OF TAXATION AND FINANCE
PO BOX 139
MCMT PROCESSING CENTER
BINGHAMTON, NY 13902

COMMISSION ON ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX 78753

COMMISSIONER OF TAX AND FINANCE
NEW YORK STATE DEPT OF TAXATION AND FINA
INCOME/FRANCHISE FIELD AUDIT BUREAU METR
BROOKLYN, NY 11201

COMMISSIONER OF TAX AND FINANCE
STATE DEPT OF TAXATION AND FINAN INCOME
FRANCHISE FIELD AUDIT BUREAU METRO
15 METRO TECH CENTER, 2ND FL
BROOKLYN, NY 11201

COMMISSIONER OF TAXATION AND FINANCE
PO BOX 4139
MCMT PROCESSING CENTER
BINGHAMTON, NY 13902

COMMONWEALTH OF PENNSYLVANIA
400 NORTH STREET, 4TH FLOOR
HARRISBURG, PA 17128

COMMONWEATH OF MASSACHUSETTS
PO BOX 7034
BOSTON, MA 02204

COMMUNICATIONS MEDIA INC
19 W 44TH STREET, SUITE 801
NEW YORK, NY 10036

COMPLEX MEDIA
ATTN: FINANCE
1271 AVENUE OF THE AMERICAS
35TH FLOOR
NEW YORK, NY 10020

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
PO BOX 17132
BALTIMORE, MD 21297

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV.
110 CARROLL STREET
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND
STATE OFFICE BLDG.
301 W. PRESTON STREET
ROOM 206
BALTIMORE, MD 21201

COMSCORE
ATTN: ACCOUNTS RECEIVABLE
14140 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CONDE NAST
ADVANCE MAGAZINE PUB INC
PO BOX 88965
CHICAGO, IL 60695

CONDE NAST
PO BOX 88965
CHICAGO, IL 60695

CONEDISON - IVAN
JAF STATION
PO BOX 1702
NEW YORK, NY 10116

CONEDISON 11
JAF STATION
PO BOX 1702
NEW YORK, NY 10116

CONEDISON 11
PO BOX 1702
NEW YORK, NY 10116

CONEDISON 2FAC
JAF STATION
PO BOX 1702
NEW YORK, NY 10116

CONEDISON 2FAC
PO BOX 1702
NEW YORK, NY 10116

CONEDISON 2FLA
JAF STATION
PO BOX 1702
NEW YORK, NY 10116

CONLEY NEMYRE
ADDRESS REDACTED

CONSOLIDATED CREDIT
5701 W. SUNRISE BLVD.
FORT LAUDERDALE, FL 33313

CONSOLIDATED CREDIT
CATHY SHARP
5701 W SUNRISE BLVD
FT LAUDERDALE, FL 33313

CONSTANT CONTACT
RESERVOIR PLACE
1601 TRAPELO ROAD
WALTHAM, MA 02451

CONVERGINT TECHNOLOGIES LLC
35257 EAGLE WAY
CHICAGO, IL 60678

COOLEY LLP
ATTN: JAY INDYKE/JEFFREY COHEN
ATTN: ALEX VELINSKY
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

COOPER SMITH ADVERTISING LLC
4444 BENNETT ROAD
TOLEDO, OH 43612

COPIERS NORTHWEST
601 DEXTER AVE N
SEATTLE, WA 98109

CORE INNOVATIONS
15233 90TH STREET
REDMOND, WA 98052

CORPORATE EXECUTIVE BOARD CO
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

CORPORATE PRINT NOW SOLUTIONS
9700 PHILADELPHIA CT.
LANHAM, MD 20706

CORPORATE TRAVELER
500 UNION STREET
SEATTLE, WA 98101

COSTCO BUSINESS DELIVERY
999 LAKE DRIVE
ISSAQUAH, WA 98027

COSTCO WHOLESALE CORPORATION
ATTN: JON ZWEIG
999 LAKE DRIVE
ISSAQUAH, WA 98027

COTENDO, INC.
530 LAKESIDE DRIVE
SUITE 140
SUNNYVALE, CA 94085

COTTAGE8
500 WASHINGTON AVE SOUTH
SUITE 2060
MINNEAPOLIS, MN 55415

COX COMMUNICATIONS, INC.
1400 LAKE HEARN DRIVE, NE
ATLANTA, GA 30319

COX DIGITAL SOLUTIONS
ONE DAG HAMMARSKJOLD PLAZA, 885 SECOND AV
NEW YORK, NY 10017

COZI, INC.
506 SECOND AVE
SUITE 800
SEATTLE, WA 98104

CPX INTERACTIVE, LLC
1441 BROADWAY 18TH FLOOR
NEW YORK, NY 10018

CRAMER-KRASSELT
1850 N CENTRAL AVE
SUITE 1800
PHOENIX, AZ 85004

CREATIVE CIRCLE LLC
5900 WILSHIRE BLVD, 11TH FLOOR
LOS ANGELES, CA 90036

CREATIVE REALITIES, INC.
JOHN WALPUCK
55 BROADWAY, 9TH FLOOR
NEW YORK, NY 10006

CRISP MEDIA
545 8TH AVENUE
NEW YORK, NY 10018

CRISPIN PORTER + BOGUSKY
3390 MARY STREET, OFFICE 300
MIAMI, FL 33133

CRN RADIO
PETER FREILER
ONE CIRCULAR AVE. HAMDEN, CT 06514

CROSSMARK
JAY J. DESAI
5100 LEGACY DRIVE
PLANO, TX 75024

CROSSMEDIA, INC.
PETER SONG
22 W 23RD STREET 5TH FLOOR
NEW YORK, NY 10010

CRYSTAL FARMS
301 CARLSON PKWY, STE 400
MINNETONKA, MN 55305

CTIA WIRELESS
1400 16TH STREET, NW SUITE 600
WASHINGTON, DC 20036

CTPROCOMPLY
39922 TREASURY CENTER
CHICAGO, IL 60694

CUBICLES, INC.
24 W. 39TH ST., 5TH FLOOR
NEW YORK, NY 10018

CUMULAS INDIANA
6810 N SHADELAND AVE
INDIANAPOLIS, IN 46220

CUMULUS CHARLESTON
ATTN: ACCOUNTS PAYABLE
4350 FABER PLACE DR, STE 100
CHARLESTON, SC 29405

CUMULUS DALLAS
3500 MAPLE AVE, SUITE 1600
DALLAS, TX 75219

CUMULUS HOUSTON KRBE-FM
ATTN: ACCOUNTS PAYABLE
9801 WESTHEIMER STE 700
HOUSTON, TX 77042

CUMULUS LANSING
3420 PINE TREE
LANSING, MI 48911

CUMULUS MEDIA CINCINNATI
4805 MONTGOMERY ROAD
SUITE 300
CINCINNATIO, OH 45212

CUMULUS MEDIA SALT LAKE CITY
CITADEL BROADCASTING COMPANY
434 BEARCAT DRIVE
SALT LAKE CITY, UT 84115

CUMULUS MEDIA SAN FRANCISCO
55 HAWTHORNE STREET, SUITE 1000
SAN FRANCISCO, CA 94105

CUMULUS MEDIA TUCSON
575 WEST ROGER ROAD
TUCSON, AZ 85705

CUMULUS MEDIA WASHINGTON DC
4400 JENNIFER STREET NW
WASHINGTON, DC 20015

CURTISS MELANSON
ADDRESS REDACTED

CUSHMAN & WAKEFIELD, INC
55 IVAN ALLEN, JR. BLVD.
SUITE #700
ATLANTA GA 30308

CUSTOM NETWORKS, INC.
1690 ROBERTS BLVD. STE 115
KENNESAW, GA 30144

CVS PHARMACY
ONE CVS DRIVE
WOONSOCKET, RI 02895

CWTA
130 ALBERT STREET, SUITE 1110
OTTAWA, ON  K1P5G4
CANADA

CYNTHIA COFFMAN
COLORADO ATTORNEY GENERAL
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY, 10TH FLOOR
DENVER, CO 80203

CYNTHIA SEGARRA
ADDRESS REDACTED

DAIICHI SANKYO
2 HILTON COURT
PARSIPPANY, NJ 07054

DALLAS ADVERTISING LEAGUE
PO BOX 192505
DALLAS, TX 75219

DALLAS-JOHN R AMES CTA (DALLAS CNTY TAX)
TAX ASSESSOR-COLLECTOR
PO BOX 139066
DALLAS, TX 75313

DALLAS-JOHN R. AMES CTA (DALLAS CNTY TAX)
PO BOX 139066
DALLAS, TX 75313

DAMIEN CARRILLO
ADDRESS REDACTED

DAN HILL
ADDRESS REDACTED

DAN RIOS
ADDRESS REDACTED

DAN WITTMERS
230 E. 53RD ST. #3
NEW YORK, NY 10022

DANE HESSELDAHL
6710 GREENWOOD AVE N. APT 6
SEATTLE, WA 98103

DANIEL HIPKE
ADDRESS REDACTED

DANIELLE FARICELLI
ADDRESS REDACTED

DARIN LEACH
ADDRESS REDACTED

DATACHECK
63 VIA PICO PLAZA
SAN CLEMENTE, CA 92672

DAVE WYELD
14 ELGIN MEWS
CALGARY, AB  T2Z4J9
CANADA

DAVENPORT CAPITAL MANAGEMENT
321 N CLARK STREET, SUITE 500
CHICAGO, IL 60654

DAVID & CAROLE BROWN
ADDRESS REDACTED

DAVID APPLE
ADDRESS REDACTED

DAVID ARENSBERG
ADDRESS REDACTED

DAVID COLBURN
ADDRESS REDACTED

DAVID EAVES
ADDRESS REDACTED

DAVID HERRINGTON
ADDRESS REDACTED

DAVID HOSTETTER
ADDRESS REDACTED

DAVID JUNG
ADDRESS REDACTED

DAVID KATWIWA
ADDRESS REDACTED

DAVID PATE
ADDRESS REDACTED

DAVID PINCKNEY
ADDRESS REDACTED

DAVID PINCKNEY
ADDRESS REDACTED

DAVID POWELL
4 FOX BOTTOM CIRLCE
SANDWICH, MA 02563

DAVID REESE
ADDRESS REDACTED

DAVID SHULMAN
128 LAFAYETTE AVENUE, APT. 1
BROOKLYN, NY 11238

DAVIS WRIGHT TREMAINE HC
1201 THIRD AVENUE
SUITE 2200
SEATTLE, WA 98101

DAVIS WRIGHT TREMAINE HC
SUITE 2200
1201 THIRD AVENUE
SEATTLE, WA 98101

DE LAGE LANDEN FINANCIAL SERVICES, INC
PO BOX 41602
PHILADELPHIA, PA 19101

DE LAGE LANDEN FINANCIAL SERVICES, INC.
ATTN: BERNITA MANN
1111 OLD EAGLE SCHOOL RD.
WAYNE, PA 19087

DEB SHOPS
9401 BLUE GRASS RD
PHILADELPHIA, PA 19114

DEBORAH SAXER
ADDRESS REDACTED

DEFI MOMITE LTD
7373 E. DOUBLETREE RANCH
SCOTTSDALE, AZ 85258

DELANO LAS VEGAS
3940 LAS VEGAS BLVD
LAS VEGAS, NV 89119

DELAWARE STATE TREASURER
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELL
ONE DELL WAY
ROUND ROCK, TX 78682

DELL FINANCIAL SERVICES, LLC
PAYMENT PROCESSING CENTER
PO BOX 6403
CAROL STREAM, IL 60197

DELL MARKETING
C/O DELL USA
PO BOX 676021
DALLAS, TX 75287

DELL MARKETING LP
C/O DELL USA LP
PO BOX 802816
CHICAGO, IL 60680

DELOS INVESTMENT MANAGEMENT LLC
ADDRESS REDACTED

DELOS LLC
529 CLEAR SPRINGS ROAD
GREAT FALLS, VA 22066

DELTA DENTAL OF MINNESOTA
500 WASHINGTON AVE S
SUITE 2060
MINNEAPOLIS, MN 55415

DELTA.COM
PO BOX 20706
ATLANTA, GA 30320

DELUXE CHECKS
3680 VICTORIA STREET NORTH
SHOREVIEW, MN 55126

DELUXE CHECKS
PO BOX 742572
CINCINNATI,OH 45274

DEMAND MEDIA, INC.
1333 SECOND STREET SUITE 100
SANTA MONICA, CA 90401

DENA (NGMOCO), LLC
DAI WATANABE
185 BERRY ST. SUITE 3000
SAN FRANCISCO, CA 94107

DENNIS GONYEA
ADDRESS REDACTED

DEPART. OF LABOR & WORKFORCE DEVELOPMEN
220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243

DEPARTMENT OF  LABOR
317 W. MAIN ST.
BOISE, ID  83735

DEPARTMENT OF BUSINESS AND INDUSTRY
555 E. WASHINGTON AVE., SUITE 4100
LAS VEGAS, NV 89101

DEPARTMENT OF COMMERCE
77 SOUTH HIGH STREET, 22ND FLOOR
COLUMBUS, OH  43215

DEPARTMENT OF CONSERVATION AND NATURAL RES
901 SOUTH STEWART STREET #1003
CARSON CITY, NV 89701

DEPARTMENT OF CONSERVATION AND RECREATION
600 E. MAIN ST., 24TH FLOOR
RICHMOND, VA 23219

DEPARTMENT OF ECONOMIC DEVELOPMENT-AZ
PO BOX 52027
PHEONIX, AZ 02027

DEPARTMENT OF EMPLOYMENT SECURITY
PO BOX 1930D
SPRINGFIELD, IL 62794

DEPARTMENT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE., NE
WASHINGTON, D.C. 20019

DEPARTMENT OF ENVIRONMENT AND CONSERVAT
312 ROSA L. PARKS AVE
WILLIAM R. SNODGRASS TENNESSEE TOWER
NASHVILLE, TN 37243

DEPARTMENT OF ENVIRONMENT AND NATURAL RESO
1601 MAIL SERVICE CENTER
RALEIGH, NC  27699

DEPARTMENT OF ENVIRONMENT AND NATURAL RESO
523 EAST CAPITOL AVENUE
PIERRE, SD 57501

DEPARTMENT OF ENVIRONMENTAL CONSERVATIO
232 GOLF COURSE ROAD
WARRENSBURG, NY 12885

DEPARTMENT OF ENVIRONMENTAL CONSERVATION
450 ASA BLOOMER OFFICE BUILDING
RUTLAND, VT 05701

DEPARTMENT OF ENVIRONMENTAL PROTECTION
160 W.GOVERNMENT STREET, SUITE 308
PENSACOLA, FL 32502

DEPARTMENT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, MA 04333

DEPARTMENT OF ENVIRONMENTAL PROTECTION
200 FAIR OAKS LANE
FRANKFORT, KY 40601

DEPARTMENT OF ENVIRONMENTAL PROTECTION
DEP MAIN BUILDING
401 EAST STATE STREET
TRENTON, NJ 08608

DEPARTMENT OF ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BUILDING
400 MARKET STREET
HARRISBURG, PA 17101

DEPARTMENT OF ENVIRONMENTAL QUALITY
1110 WEST WASHINGTON STREE
PHOENIX, AZ 85007

DEPARTMENT OF ENVIRONMENTAL QUALITY
1445 N. ORCHARD ST.
BOISE, ID 83706

DEPARTMENT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT 84116

DEPARTMENT OF ENVIRONMENTAL QUALITY
2020 SOUTHWEST 4TH AVENUE #400
PORTLAND, OR 97201

DEPARTMENT OF ENVIRONMENTAL QUALITY
2100 MICHIGAN 32
GAYLORD, MI 49735

DEPARTMENT OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR 72118

DEPARTMENT OF ENVIRONMENTAL QUALITY
602 NORTH 5TH STREET
BATON ROUGE, LA 70802

DEPARTMENT OF ENVIRONMENTAL QUALITY
P.O. BOX 1677
OKLAHOMA CITY, OK 73101

DEPARTMENT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH STREET
LITTLE ROCK, AR 72201

DEPARTMENT OF HEALTH AND ENVIRONMENT
800 WEST 24TH STREET
LAWRENCE, KS 66046

DEPARTMENT OF HEALTH AND ENVIRONMENTAL CON
2600 BULL STREET
COLUMBIA, SC 29201

DEPARTMENT OF LABOR
160 N. LASALLE ST., 13TH FL, SUITE C-1300
CHICAGO, IL 60601

DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD.
WETHERSFIELD, CT  06109

DEPARTMENT OF LABOR
3017 N. STILES AVENUE, SUITE 100
OKLAHOMA CITY, OK 73105

DEPARTMENT OF LABOR
4 WEST EDENTON STREET
RALEIGH, NC  27699

DEPARTMENT OF LABOR
401 S.W. TOPEKA BLVD.
TOPEKA, KS  66603

DEPARTMENT OF LABOR
5 GREEN MOUNTAIN DRIVE
P.O. BOX 488
MONTPELIER, VT 05601

DEPARTMENT OF LABOR
54 STATE HOUSE STATION DRIVE
AUGUSTA, ME  04333

DEPARTMENT OF LABOR
550 SOUTH 16TH STREET
BOX 94600
LINCOLN, NE 68508

DEPARTMENT OF LABOR
INDIANA GOVERNMENT CENTER SOUTH
402 W. WASHINGTON STREET
ROOM W195
INDIANAPOLIS, IN 46204

DEPARTMENT OF LABOR
SUSSEX PLACE, ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD., NE
ATLANTA, GA  30303

DEPARTMENT OF LABOR
W.A. HARRIMAN CAMPUS
STATE OFFICE BLDG., # 12
ALBANY, NY 12240

DEPARTMENT OF LABOR - MD
PO BOX 1844
BALTIMORE, MD 21203

DEPARTMENT OF LABOR - US
DFBC PROGRAM DOL
PO BOX 71361
PHILADELPHIA, PA 19176

DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS
830 PUNCHBOWL STREET, ROOM 321
HONOLULU, HI 96813

DEPARTMENT OF LABOR AND EMPLOYMENT
633 17TH ST., SUITE 201
DENVER, CO 80202

DEPARTMENT OF LABOR AND INDUSTRIES
P.O. BOX 44000
OLYMPIA, WA 98504

DEPARTMENT OF LABOR AND INDUSTRY
1700 LABOR AND INDUSTRY BLDG
7TH AND FORSTER STREETS
HARRISBURG, PA 17120

DEPARTMENT OF LABOR AND INDUSTRY
443 LAFAYETTE ROAD NORTH
ST. PAUL, MN 55155

DEPARTMENT OF LABOR AND REGULATION
700 GOVERNORS DRIVE
PIERRE, SD  57501

DEPARTMENT OF LABOR AND WORKFORCE DEVELOP
#1 JOHN FITCH PLAZA, 13TH FL, SUITE D
P.O. BOX 110
TRENTON, NJ 08625

DEPARTMENT OF LABOR -WA
PO BOX 34022
SEATTLE, WA 88124

DEPARTMENT OF LABOR, LICENSING & REGULATIC
P.O. BOX 11329
COLUMBIA, SC 29211

DEPARTMENT OF LABOR, LICENSING AND REGULATIO
500 N. CALVERT STREET, SUITE 401
BALTIMORE, MD 21202

DEPARTMENT OF LABOR-GA
PO BOX 740234
ATLANTA, GA 30374

DEPARTMENT OF LAND AND NATURAL RESOURCE
KALANIMOKU BUILDING
1151 PUNCHBOWL ST.
HONOLULU, HI 96813

DEPARTMENT OF LICENSING AND REGULATORY AFFAI
611 W. OTTAWA
LANSING, MI 48909

DEPARTMENT OF NATURAL RESOURCES
101 SOUTH WEBSTER STREET
MADISON, WI 53703

DEPARTMENT OF NATURAL RESOURCES
1208 EAST HOWARD STREET
HIBBING, MN 55746

DEPARTMENT OF NATURAL RESOURCES
1313 SHERMAN STREET #718
DENVER, CO 80203

DEPARTMENT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JUNIOR DRIVE NORTHWEST
ATLANTA, GA 30334

DEPARTMENT OF NATURAL RESOURCES
2045 MORSE ROAD
BUILDING G
COLUMBUS, OH 43229

DEPARTMENT OF NATURAL RESOURCES
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509

DEPARTMENT OF NATURAL RESOURCES
402 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

DEPARTMENT OF NATURAL RESOURCES
601 BOND ROAD
CASTLE ROCK, WA 98611

DEPARTMENT OF NATURAL RESOURCES
7545 SOUTH LINDBERGH BOULEVARD #210
ST. LOUIS, MO 63125

DEPARTMENT OF NATURAL RESOURCES
ONE NATURAL RESOURCES WAY
SPRINGFIELD, IL 62702

DEPARTMENT OF NATURAL RESOURCES
WALLACE STATE OFFICE BUILDING
502 EAST 9TH STREET, 4TH FLOOR
DES MOINES, IA 50319

DEPARTMENT OF REVENUE
110 N 8TH ST STE 204A
PHILADELPHIA, PA 19107

DEPARTMENT OF REVENUE
1375 SHERMAN ST.
DENVER, CO 80261

DEPARTMENT OF REVENUE
1500 W.MONROE
PO BOX 29085
PHOENIX, AZ 85038

DEPARTMENT OF REVENUE
1600 W. MONROE
PHOENIX , AZ 85007

DEPARTMENT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA 30345

DEPARTMENT OF REVENUE
2135 RIMROCK ROAD
MADISON, WI 53713

DEPARTMENT OF REVENUE
25 SIGOURNEY STREET, STE 2
HARTFORD, CT 06106

DEPARTMENT OF REVENUE
301 GERVAIS STREET
P.O. BOX 125
COLUMBIA, SC 29214

DEPARTMENT OF REVENUE
5050 WEST TENNESSEE STREET
TALLAHASSEE, FL 32399

DEPARTMENT OF REVENUE
600 NORTH ROBERT ST.
ST. PAUL, MN 55101

DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS 66699

DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301

DEPARTMENT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADERICK STREET
NASHVILLE, TN 37242

DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
445 EAST CAPITOL AVENUE
PIERRE, SD 57501

DEPARTMENT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH STREET
JEFFERSON CITY, MO 65101

DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL SOUTH, 2ND FLOOR
PO BOX 94818
LINCOLN, NE 68509

DEPARTMENT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA 70821

DEPARTMENT OF REVENUE
P.O. BOX 7206
INDIANAPOLIS, IN 46207

DEPARTMENT OF REVENUE
PO BOX 10471
DES MOINES, IA 50306

DEPARTMENT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504

DEPARTMENT OF REVENUE
PO BOX 7010
BOSTON, MA 02204

DEPARTMENT OF REVENUE
POST OFFICE BOX 25000
RALEIGH, NC 27640

DEPARTMENT OF REVENUE - FL
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399

DEPARTMENT OF REVENUE - ILLINOIS
101 W. JEFFERSON STREET
PO BOX 19447
SPRINGFIELD, IL 62794

DEPARTMENT OF REVENUE - LA
POST OFFICE BOX 201
BATON ROUGE, LA 70802

DEPARTMENT OF REVENUE - NC
PO BOX 25000
RALEIGH, NC 27640

DEPARTMENT OF REVENUE - OR
PO BOX 14780
SALEM, OR 97309

DEPARTMENT OF REVENUE - PENNSYLVANIA
PO BOX 280706
HARRISBURG, PA 17128

DEPARTMENT OF REVENUE - PHILADELPHIA
PO BOX 6040
PHILADELPHIA, PA 19101

DEPARTMENT OF REVENUE - WA
PO BOX 47464
OLYMPIA, WA 98504

DEPARTMENT OF REVENUE -NEBRASKA
NEBRASKA STATE OFFICE BUILDING
PO BOX 96915
LINCOLN, NE 68509

DEPARTMENT OF REVENUE-GA
TAXPAYER SERVICES DIVISION
PO BOX 740321
ATLANTA, GA 30374

DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY
SUITE 115
CARSON CITY NV 89706

DEPARTMENT OF TAXATION
BANKRUPTCY DIVISION
30 E. BROAD STREET, 23RD FLOOR
COLUMBUS, OH 43215

DEPARTMENT OF TAXATION
OFFICE OF CUSTOMER SERVICES
P.O. BOX 1115
RICHMOND, VA 23218

DEPARTMENT OF TAXATION
P.O. BOX 259
HONOLULU, HI 96809

DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205

DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT 05633

DEPARTMENT OF THE ENVIRONMENT
1800 WASHINGTON BOULEVARD
BALTIMORE, MD 21230

DEPARTMENT OF WORKFORCE DEVELOPMENT
201 E. WASHINGTON AVE., #A400
P.O. BOX 7946
MADISON, WI 53707

DEREK SCHMIDT
KANSAS ATTORNEY GENERAL
120 SW 10TH AVE., 2ND FLOOR
TOPEKA, KS 66612

DEREK WIGGINS
ADDRESS REDACTED

DEREK WIGGINS
ADDRESS REDACTED

DESIGN LEARNING
319 REDWOOD STREET
SAN ANTONIO, TX 78209

DEUTSCHE (AS AGENT FOR HTC)
5454 BEETHOVEN STREET
LOS ANGELES, CA 90066

DEVIN GARDNER
ADDRESS REDACTED

DGA SECURITY SYSTEMS, INC.
PO BOX 1920
NEW YORK, NY 10101

DIAGEO
ATTN: ACCOUNTS PAYABLE
530 5TH AVE
NEW YORK, NY 10036

DIAMOND FOODS
500 MONTGOMERY STREET, 13TH FLOOR
SAN FRANCISCO, CA 94111

DIANE SINKULA
ADDRESS REDACTED

DICKEY BROADCASTING COMPANY
780 JOHNSON FERRY RD, 5TH FLOOR
ATLANTA, GA 30342

DIEMER, WHITMAN, & CARDOSI, LLP
75 EAST SANTA CLARA STREET
SUITE 290
SAN JOSE, CA 95113

DIEMER, WHITMAN, & CARDOSI,LLP
75 EAST SANTA CLARA STREET
SUITE 290
SAN JOSE, CA 95113

DIESEL FILMS, INC
1720 20TH ST., STE.201
SANTA MONICA, CA 90404

DIGIAVENUES/VISUAL AVENUES, LLC
ATTN: RAHUL SOMANI
C/O MAMTA KOCHAR
425E 58TH STREET, #10E
NEW YORK, NY 10022

DIGIAVENUES/VISUAL AVENUES, LLC
C/O MAMTA KOCHAR
425E 58TH STREET, #10E
NEW YORK, NY 10022

DIGITAL AVENUES
133A SOUTHERN AVENUE
KOLKATA, WEST BENGAL 700 029
INDIA

DIGITAL BRAND EXPRESSIONS LLC
101 MORGAN LANE, SUITE 203B
PLAINSBORO, NJ 08536

DIGITAL INSIDERS GROUP
C/O SCAFIDI JULIANO LLP
ATTN: ANDREW BUNNELL
5 CAMPBELL STREET
WOBURN, MA 01801

DIGITAL INSIDERS GROUP, LLC
47 MAUGUS HILL RD.
WELLESLEY HILLS, MA 02481

DIGITAL INSIDERS GROUP, LLC
47 MAUGUS HILL RD.
WELLESLEY, MA 02481

DIGITAL TOWN INC
11974 PORTLAND VENUE
BURNSILLE, MN 55337

DIGITAL WORLD EXPO
ATTN: MATT DICKSON
3315 EAST RUSSELL RD.
STE.A4-157
LAS VEGAS, NV 89120

DIGITAS
PO BOX 960849
BOSTON, MA 02196

DIRECT CONNECT MEDIA
ATTN: ACCOUNTS PAYABLE
1405 FRANKLIN AVE
PORTSMOUTH, OH 45662

DIRECT MARKETING ASSN
1120 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

DISCOVER NETWORK
2500 LAKE COOK ROAD
RIVERWOODS, IL 60015

DISTRICT DEPARTMENT OF THE ENVIRONMENT
51 N STREET NORTHEAST # 5
WASHINGTON, DC 20002

DIVERSIS CAPITAL LLC
RON NAYOT
3110 MAIN STREET, SUITE 200 SANTA
MONICA, CA 90405

DIVISION OF HUMAN RIGHTS
OFFICE OF THE ATTORNEY GENERAL
900 EAST MAIN STREET
RICHMOND, VA 23219

DIVISION OF LABOR STANDARDS ENFORCEMENT AND
THE OFFICE OF THE LABOR COMMISSIONER
455 GOLDEN GATE AVENUE, 9TH FL
SAN FRANCISCO, CA 94102

DIVISION OF TAXATION
BANKRUPTCY SECTION
P.O. BOX 245
TRENTON, NJ 08695

DIVISION OF UNEMPLOYMENT COMPENSATION
550 W. TUNNUSSCO ST.
TALLAHASSEE, FL 32398

DKC
261 FIFTH AVENUE 2ND FLOOR
NEW YORK, NY 10016

DLK ENTERTAINMENT SERVICES
ATTN: DAN RIOS
106 HEBULA ROAD
MILFORD, PA  18337

DMA INNOVATION AWARDS
C/O KEITH BAKER
1120 AVENUE OF THE AMERICAS, 13TH FL.
NEW YORK, NY 10036

DNYANESHWARI CHANDARANA
ADDRESS REDACTED

DOCKERS (LEVI STRAUSS)
1155 BATTERY STREET
SAN FRANCISCO, CA 94111

DOCUTREND IMAGING SOLUTIONS
575 8TH AVE.
NEW YORK, NY 10018

DODGE CHALLENGER
PO BOX 542026
OMAHA, NE 68154

DOING BUSINESS IN BENTONVILLE
3350 PINNACLE HILLS PARKWAY
ROGERS, AR 72758

DOLLAR TREE STORES
500 VOLVO PARKWAY
CHESAPEAKE, VA 23320

DONALD STOUT
ADDRESS REDACTED

DONER ADVERTISING
25900 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 30346

DONNA LLOYD
32 ROGERS AVENUE
MANASQUAN, NJ 08736

DOROTHY J. HOEL
ADDRESS REDACTED

DORSEY MONTENCOURT
215 WEST 84TH ST #502
NEW YORK, NY 10024

DOUBLEPOSITIVE
1501 S. CLINTON STREET, SUITE 1520
BALTIMORE, MD 21224

DOUG GILORMO
ADDRESS REDACTED

DOUG GILORMO
ADDRESS REDACTED

DOUG PETERSON
NEBRASKA ATTORNEY GENERAL
2115 STATE CAPITOL
LINCOLN, NE 68509

DOUG SCHIRLE
ADDRESS REDACTED

DOUG STOVALL
ADDRESS REDACTED

DOUGLAS BENDER
ADDRESS REDACTED

DOUGLAS HOENIG
ADDRESS REDACTED

DOUGLAS SCHIRLE
ADDRESS REDACTED

DOUGLAS STOVALL
ADDRESS REDACTED

DPSG - CIRCLE K ONE OF A KIND
5301 LEGACY DRIVE
PLANO, TX 75024

DPSG - FOUNTAIN
5301 LEGACY DRIVE
PLANO, TX 75024

DPSG LATIN GRAMMYS
5301 LEGACY DRIVE
PLANO, TX 75024

DR PAUL AND NANCY SEEL
ADDRESS REDACTED

DR PEPPER SNAPPLE GROUP
5301 LEGACY DRIVE
PLANO, TX 75024

DRAKE COOPER
PO BOX 8283
BOISE, ID 83707

DRAWBRIDGE, INC.
ATTN: MANI DAVARI
2121 EL CAMINO REAL, 7TH FLOOR
SAN MATEO, CA 94403

DREAMS INC
725 LANDWEHR ROADT
NORTHBROOK , IL 60062

DUCHESNAY INC.
950, BOUL. MICHÈLE-BOHEC
BLAINVILLE, QC J7C 5E2
CANADA

DUFF & PHELPS
12595 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

DUN & BRADSTREET
ATTN: JUSTIN FLOOD
103 JFK PARKWAY
SHORT HILLS, NJ 07078

DUN AND BRADSTREET
103 JFK PARKWAY
SHORT HILLS, NJ 07078

DYNAMIC LOGIC
3333 WARRENVILLE ROAD
SUITE #400
LISLE, IL 60532

DYNAMIC LOGIC
3333 WARRENVILLE ROAD, SUITE #400
LISLE, IL 60532

DYNAMIC NETWORK SERVICES, INC
150 DOW STREET, TOWER TWO
MANCHESTER, NH 03101

DYNAMIC SERVICES, INC
27091 BURBANK
FOOTHILL RANCH

DYNAMIC SERVICES, INC
27091 BURBANK
FOOTHILL RANCH, CA 92610

DYNMARK
WESTMORELAND HOUSE
80 - 86 BATH ROAD
CHELTENHAM, GLOUCESTERSHIRE, GL53 7JT
UK

E TERRY SKONE
ADDRESS REDACTED

E. SCOTT PRUITT
OKLAHOMA ATTORNEY GENERAL
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

EAGLE ROCK PROXY ADVISORS, LLC
12 COMMERCE DRIVE
CRANFORD, NJ 07016

EARP COHN, P.C.
ATTN: RICHARD M. SCHLAIFER
20 BRACE ROAD, 4TH FLOOR
CHERRY HILL, NJ 08034

EDEN ROAD TRADING
C/O HORIZON MEDIA
75 VARICK ST
NEW YORK, NY 10013

EDMUND DELGUERCIO
ADDRESS REDACTED

EDUCATIONAL MEDIA FOUNDATION
5700 WEST OAKS BLVD.
ROCKLIN, CA 95765

EDWARD JONES RECRUITMENT
2000 BRUSH ST, STE 601
DETROIT, MI 48226

EDWARD JORDAN
ADDRESS REDACTED

EDWARD O'DONNELL
ADDRESS REDACTED

EFFICIENCY MEDIA
3616 WINNETKA RD
GLENVIEW, IL 60026

EGNYTE, INC.
1890 N. SHORELINE BLVD.
MOUNTAIN VIEW, CA 94043

ELEVATE RECRUITING GROUP
ATTN: ACCOUNTS PAYABLE
PO BOX 977
SUN VALLEY, ID 83353

ELIZABETH HOROWITZ
ADDRESS REDACTED

ELIZABETH HOROWITZ
ADDRESS REDACTED

ELIZABETH J KUEHNE
ADDRESS REDACTED

ELIZABETH REIERSON
ADDRESS REDACTED

ELLEN F. ROSENBLUM
OREGON ATTORNEY GENERAL
OREGON DEPARTMENT OF JUSTICE
1162 COURT STREET NE
SALEM, OR 97301

ELLIOT BENN
ADDRESS REDACTED

ELM PARK CAPITAL MANAGEMENT, LLC
KYLE D. GOSS
2101 CEDAR SPRINGS ROAD, SUITE 700
DALLAS , TX 75201

ELPI PARADISO
ADDRESS REDACTED

EMERALD CITY MOVING AND STORAGE
SDS-12-3036
PO BOX 86
MINNEAPOLIS, MN 55486

EMPERY ASSET MASTER, LTD
ADDRESS REDACTED

ENGAUGE MARKETING LLC
AKA MOXIE MARKETING SERVICES LLC
375 NORTH FRONT STREET, SUITE 400
COLUMBUS, OH 43215

ENSIGHTEN
1741 TECHNOLOGY DRIVE
SUITE#500
SAN JOSE, CA 95110

ENTER THE STUDIO
900 1ST AVE S. SUITE 204
SEATTLE, WA 98134

ENVIRONMENT CANADA
INQUIRY CENTRE
10 WELLINGTON, 23RD FLOOR
GATINEAU, QC K1A 0H3
CANADA

ENVIRONMENTAL PROTECTION AGENCY
1001 I STREET
P.O. BOX 2815
SACRAMENTO, CA 95812

ENVIRONMENTAL PROTECTION DEPARTMENT
79 ELM STREET
HARTFORD, CT 06106

ENVIRONMENTAL PROTECTION REVIEW CANADA
240 SPARKS STREET, 4TH FLOOR WEST
OTTAWA, ONTARIO K1A 0X8
CANADA

ENVISION
1 SPEEN ST
FRAMINGHAM, MA  01701

ENVISION
10 ORMS ST
PROVIDENCE, RI  02904

ENVISION
12 WOODSOM DR
AMESBURY, MA  01913

ENVISION
25 STATE ST, #301
NEWBURYPORT, MA  01950

EPIC HOME SYSTEMS
4751 STEPHENS AVE
CARNATION, WA 98014

EPICENTER LAW, PC
255 SHORELINE DRIVE, SUITE 300
REDWOOD CITY, CA 94065

EPIQ SYSTEMS ACQUISITION INC
757 3RD AVENUE
NEW YORK, NY 10017

ERIC CUMALANDER
ADDRESS REDACTED

ERIC HARBER
ADDRESS REDACTED

ERIC HUSTAD
ADDRESS REDACTED

ERIC LETSCHE
ADDRESS REDACTED

ERIC SCHEDELER
ADDRESS REDACTED

ERIC T. SCHNEIDERMAN
NEW YORK ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

ERIK HUSTAD
ADDRESS REDACTED

ERIN HUNT
ADDRESS REDACTED

ERIN MCKIERNAN
ADDRESS REDACTED

ERNEST LEITCH
3116 164TH ST SW APT#2206
LYNNWOOD, WA 98087

ERNEST WILLIAM PURCELL
ADDRESS REDACTED

ESSENCE DIGITAL
54 W. 21ST ST., FLOOR 11
NEW YORK, NY 10010

ESSILOR - REED MITCHELL
13555 N. STEMMONS FWY
DALLAS, TX 75234

EUREKA CASINO HOTEL
275 MESA BLVD.
MESQUITE, NV 89027

EVERYSCREEN MEDIA, INC
535 FIFTH AVENUE 30TH FLOOR
NEW YORK, NY 10017

EVOKE HEALTH
ATTN: ACCOUNTS PAYABLE
101 AVENUE OF THE AMERICAS #13
NEW YORK, NY 10013

EWINERY SOLUTIONS
1700 SOSCOL AVENUE #3
NAPA, CA 94559

EXCLAIM MARKETING LLC
PO BOX 3867
PINEHURST, NC 28374

EXL EVENTS, INC.
ATTN: ACCOUNTS PAYABLE
494 8TH AVE., 4TH FLOOR
NEW YORK, NY 10001

EXL PHARMA
ATTN: JAYSON MERCADO
555 8TH AVE., STE. 310
NEW YORK, NY 10018

EXPEDIA, INC/HOTELS.COM
PO BOX 847677
DALLAS, TX 75284

EXPERIAN MARKETING SOLUTIONS, INC
DARRYL GIBSOB
955 AMERICAN LANE
SCHAUMBURG, IL 60173

FACEBOOK (ATLAS)
1601 WILLOW ROAD
MENLO PARK, CA 94025

FANDANGO LLC
12200 W OLYMPIC BLVD, STE 400
LOS ANGELES, CA 90064

FASB
PO BOX 418272
BOSTON, MA 02241

FAST PAY
ATTN: JED SIMON
9300 WILSHIRE BLVD. SUITE 500
BEVERLY HILLS, CA 90212

FAST PAY PARTNERS, LLC
C/O HAROLD LEE, ESQ.
9300 WILSHIRE BOULEVARD
SUITE 500
BEVERLY HILLS, CA 90212

FAST PAY PARTNERS, LLC
C/O HAROLD LEE, ESQ.
9300 WILSHIRE BOULEVARD
SUITE 550
BEVERLY HILLS, CA  90212

FEDERAL COMMUNICATIONS COMMISSION
OFFICE OF THE GENERAL COUNSEL
ATTN: SEAN LEV
445 12TH STREET, S.W.
WASHINGTON, DC 20554

FELD ENTERTAINMENT
6614 CLAYTON RD, #222
RICHMOND HEIGHTS, MO 63117

FELL SWOOP
506 2ND AVENUE SUITE 1400
SEATTLE, WA 98104

FELLOWSHIP CHURCH
ATTN: TERRY CHAPMAN
2450 N. HWY 121
GRAPEVIEW, TX 76051

FIDELITY HC
PO BOX 73307
CHICAGO, IL 60673

FINANCIAL SYSTEMS ASSOCIATES
7234 237TH AVENUE NE
REDMOND, WA 98053

FIREHOUSE AGENCY
ATTN: DOUG MILLER
14680 LANDMARK BLVD, # 247
DALLAS, TX 75254

FIRSTCHOICE
3130 ALFRED ST.
SANTA CLARA, CA 95054

FISHER BROYLES LLP
PO BOX 935079
ATLANTA GA 31193

FISHER COMMUNICATIONS - KUNS-TV
140 4TH AVENUE NORTH
SEATTLE, WA 98109

FKQ ADVERTISING
15351 ROOSEVELT BLVD.
CLEARWATER, FL 33760

FLATIRON CAPITAL
ATTN: WARREN J. STELLA
DEPT. 2195
DENVER, CO 80271

FLATIRON CAPITAL
DEPT. 2195
DENVER, CO 80271

FLATIRON CAPITAL - 5122978
DEPT 2195
DENVER, CO 80271

FLATIRON CAPITAL - D&O
PO BOX 712195
DENVER, CO 80271

FLEX PLAN SERVICES, INC.
PO BOX 53250
BELLEVUE, WA 98015

FLOOD BROTHERS INC
8343 ROSWELL ROAD SUITE 117
ATLANTA, GA 30350

FLORIDA COMMISSION ON HUMAN RELATIONS
2009 APALACHEE PARKWAY, SUITE 100
TALLAHASSEE, FL 32301

FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY
107 EAST MADISON STREET
CALDWELL BUILDING
TALLAHASSEE, FL 32399

FLORIDA DEPT. OF REVENUE
UNEMPLOYMENT TAX
5050 W. TENNESSEE ST.
TALLAHASSEE, FL 32399

FLUID INC
222 SUTTER STREET, 8TH FLOOR
SAN FRANCISCO, CA 94108

FLYNN WRIGHT, INC.
SUSAN HOBART
1408 LOCUST
DES MOINES, IA 50309

FOLEY & LARDNER LLP
ATTN: RAYMOND ESPEUT
3000 K ST., NW STE. 600
WASHINGTON, DC 20007

FONTS.COM
500 UNICORN PARK DRIVE
WOBURN, MA 01801

FORD
ATTN: ACCOUNTS PAYABLE
4 PARKLANE BLVD SUITE 675
DEARBORN, MI 48126

FORDDIRECT
ATTN: ACCOUNTS PAYABLE
4 PARKLANE BLVD SUITE 675
DEARBORN, MI 48126

FOREST ADLIFE
ATTN: ACCOUNTS PAYABLE
155 COMMERCE DRIVE
HAUPPAUGE, NY 11788

FOREST LABORATORIES, INC.
ATTN: ACCOUNTS PAYABLE
155 COMMERCE DRIVE
HAUPPAUGE, NY 11788

FOUR STAR SOFTWARE, INC
7911 HESCHEL AVE, SUITE 404
LA JOLLA, CA 92037

FOXWOODS RESORT CASINO
350 TROLLEY LINE BLVD
PO BOX 3777
MASHANTUCKET, CT 06338

FP MAILING SOLUTIONS
FRANCOTYP POSTALIA, INC
PO BOX 4510
CAROL STREAM IL 60197

FRANCESCA ROMANO
ADDRESS REDACTED

FRANCHISE TAX - DE
PO BOX 5509
BINGHAMTON, NY 13902

FRANCHISE TAX - DE
STATE OF DELAWARE DIVISION OF CORPORATION
PO BOX 5509
BINGHAMTON, NY 13902

FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA 94240

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

FRANCHISE TAX-CA
PO BOX 942857
SACRAMENTO, CA 94257

FRANCISCO PARTNERS III, L.P.
MATTHEW SPETZLER
ONE LETTERMAN DRIVE, BUILDING C, SUITE 410
SAN FRANCISCO, CA 94129

FRED DUFRESNE
ADDRESS REDACTED

FREEDMAN & GOLDBERG, CPA'S PC
31150 NORTHWESTERN HIGHWAY
SUITE 200
FARMINGDALE HILLS, MI 48334

FRONTIER
PO BOX 20550
ROCHESTER, NY 14602

FROST & SULLIVAN
PO BOX 847003
DALLAS, TX 75284

FULL SAIL UNIVERSITY
3300 UNIVERSITY BLVD
WINTER PARK, FL 32792

FUTA - US
CINCINNATI, OH 45999
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999

FUTA - US
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999

G2
200 5TH AVE, #5
NEW YORK, NY 10010

G2
200 5TH AVE, #5
NEW YORK, NY 10010-3302

G2
200 5TH AVE, #B
NEW YORK, NY 10010

GALLY YIP
ADDRESS REDACTED

GANNETT CO., INC.
7950 JONES BRANCH DRIVE
MCLEAN, VA 22107

GARLIC JIM'S
18404 120TH AVENUE NE
BOTHELL, WA 98011

GARY A. BERGREN
ADDRESS REDACTED

GARY GOFF
ADDRESS REDACTED

GAS MONKEY BAR & GRILL
10261 TECHNOLOGY BLVD
DALLAS, TX 75220

GDB-ALLWHITES
301 CARLSON PKWY, STE 400
MINNETONKA, MN 55305

GDB-ANYTIMEFITNESS
C/O GABRIEL DEGROOD BENDT
608 2ND AVE S, SUITE 129
MINNEAPOLIS, MN 55402

GEMCAP LENDING I, LLC
NATHALIE BUTLER
24955 PACIFIC COAST HWY STE A202 MALIBU, CA 9
MALIBU, CA 90265

GENERAL MILLS
5181 NATORP BLVD.
MASON, OH 45040

GENERATION PARTNERS
MARK JENNINGS
9696 N. MOPAC EXPRESSWAY, SUITE 125 AUSTIN, TX 7
AUSTIN , TX 78759

GENESCO SPORTS ENTERPRISES
5944 LUTHER LANE, STE 500
DALLAS, TX 75255

GENTALYTIX LLC
20608 AUTUMN BREEZE COURT
DAVIDSON, NC 28031

GEOGRAPHIC SOLUTIONS, INC.
1001 OMAHA CIRCLE
PALM HARBOR, FL 34683

GEOMETY GLOBAL
388 S. MAIN ST STE 410
AKRON, OH 44311

GEORGE JEPSEN
CONNECTICUT ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT 06103

GEORGIA BALL
ADDRESS REDACTED

GEORGIA DEPARTMENT OF LABOR
PO BOX 740234
ATLANTA, GA 30374

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 105136
ATLANTA, GA 30348

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740317
ATLANTA, GA 30374

GEORGIA DEPARTMENT OF REVENUE 2
PO BOX 105136
ATLANTA, GA 30348

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396

GEORGIA POWER
ATTN: BIN#10102
96 ANNEX
ATLANTA, GA 30396

GEOS - CT WOLTERSKLUWER
C/O CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197

GEOTO
2102 BUSINESS CENTER DRIVE, STE. 130
IRVINE, CA 91612

GERBER LIFE INSURANCE CO
1311 MAMARONECK AVENUE, SUITE 350
WHITE PLAINS , NY 10605

GIBSON & ASSOC
1700 SEVENTH AVE, SUITE 2100
SEATTLE, WA 98101

GLADES MEDIA
ATTN: ROBBIE CASTELLANOS
530 EAST ALVERDEZ AVE
CLEWISTON, FL 33440

GLAM MEDIA
PO BOX 200991
PITTSBURGH, PA 15251

GLAM MEDIA CANADA - WIRE
2000 SIERRA POINT PARKWAY
SUITE 1000, 10TH FLOOR
BRISBANE, CA 94005

GLENN STANSBURY
ADDRESS REDACTED

GLENN THOMAS
ADDRESS REDACTED

GLOBAL ADVERTISING STRATEGIES
55 BROAD STREET, 19TH FLOOR
NEW YORK, NY 10004

GLOBAL STRATEGIC MANAGEMENT INSTITUTE
1501 INDIA ST. SUITE 103-60
SAN DIEGO, CA 92101

GO2MOBI
ATTN: TOM DESAULNIERS
SUITE 5-774 BAY ST.
VICTORIA, BC  V8T5E4
CANADA

GOAL.COM NORTH AMERICA, INC
1133 BROADWAY, SUITE 1626
NEW YORK, NY 10010

GOODWIN PROCTOR, LLP
ATTN: JENNIFER ALBERT
EXCHANGE PLACE
53 STATE STREET
BOSTON, MA 02109

GOOGLE INC
PO BOX 2050
MOUNTAIN VIEW, CA 94042

GOOGLE, INC.
DEPARTMENT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139

GOOSE ISLAND
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

GORDON REES, LLP
ATTN: RICHARD SYBERT/JEFFREY CAWDREY
101 WEST BROADWAY, SUITE 1600
SAN DIEGO, CA 92101

GORDON REES, LLP
ATTN: TEDD BARNFIELD
275 BATTERY STREET, SUITE 2000
SAN FRANCISCO, CA 94111

GORDON TILDEN THOMAS & CORDELL LLP
1001 4TH AVE, SUITE #4000
SEATTLE, WA 98154

GOTOMYPC.COM
FILE 50264
LOS ANGELES, CA 90074

GOVERNMENT RELATIONS INC.
ATTN: TOM BULGER
1050 17TH STREET, NW
SUITE 510
WASHINGTON, DC 20036

GRAHAM GROUP
PO BOX 51145
LAFAYETTE, LA 70505

GREENBAG TRAURIG, LLP
ATTN: JOSEPH C. GANGITANO, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

GREENBAG TRAURIG, LLP
ATTN: MATTHEW HINKER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG
ATTN: NANCY MITCHELL
ATTN: JOSEPH GANGITANO/MATTHEW HINKER
METLIFE BUILDING
200 PARK AVENUE
NEW YORK, NY 10166

GREENEDEN U.S. HOLDINGS II, LLC
JAMES RENE
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

GREG HOY
ADDRESS REDACTED

GREG HOY
ADDRESS REDACTED

GREG ZOELLER
INDIANA ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH
302 W. WASHINGTON ST., 5TH FLOOR
INDIANAPOLIS, IN 46204

GREY GLOBAL
200 FIFTH AVENUE
NEW YORK, NY 10010

GRIFFIN NEW MEDIA KOTV & KWTV
302 S. FRANKFORT
TULSA, OK 74120

GROCERY OUTLETS
1 BLUE HILL PLAZA
PO BOX 1705
PEARL RIVER, NY 10965

GROUPHEALTH
PO BOX 34988
SEATTLE, WA 98124

GTECH
10 MEMORIAL BOULEVARD
PROVIDENCE, RI 02903

GUARDIAN LIFE INSURANCE CO
ATTN: CARA SCHREIBER
PO BOX 677458
DALLAS, TX 75267

GUY AND GALLARD
240 W. 40TH ST
NEW YORK, NY 10018

GUY BORGFORD
ADDRESS REDACTED

H&L PARTNERS
ATTN: MCDONALD'S ONLINE MEDIA
30 MARYLAND PLAZA
ST. LOUIS, MO 63108

HACKER GROUP
PO BOX 542008
OMAHA, NE 68154

HADELER KRUEGER (SKSW)
1255 W. 15TH STREET, SUITE 500
PLANO, TX 75075

HALE CAPITAL PARTNERS
MARTIN HALE
17 STATE STREET, #3230
NEW YORK, NY 10022

HALO INNOVATIONS INC.
111 CHESHIRE LANE SUITE 700
MINNETONKA, MN 55305

HANSON BAKER ATTORNEYS
2229 112TH AVE NE
SUITE 200
BELLEVUE, WA 98004

HARD ROCK HOTEL LV
1515 ARAPAHOE ST
TOWER 2, SUITE 400
DENVER, CO 80202

HARDWELL
150 WEST 30TH ST., 2ND FL
NEW YORK, NY 10001

HARDWELL ACQUISITION LLC
C/O BERNSTEIN REAL ESTATE
150 WEST 30TH STREET, 2ND FLOOR
NEW YORK, NY 10001

HARRISON MEDIA
24416 CROCKER BLVD
CLINTON TOWNSHIP, MI 48036

HARTE HANKS, INC
ROBERT L. R. MUNDEN
9601 MCALLISTER FREEWAY, SUITE 610
SAN ANTONIO, TX  78216

HARTFORD
PO BOX 2907
HARTFORD, CT 06104

HARTFORD -WORKERS COMP
PO BOX 2907
HARTFORD, CT 06104

HARTZ CAPITAL INVESTMENTS, LLC
ADDRESS REDACTED

HARVEGO ENTERPRISES
MELINDA CASSITY
1126 SECOND STREET
SACRAMENTO, CA 95814

HAYDEN IR, LLC
15879 N 80TH STREET
SCOTTSDALE, AZ 85260

HEALTH RESEARCH, INC
EMPIRE STATION
PO BOX 2052
ALBANY, NY 12220

HEALTHSMART BENEFIT SOLUTIONS, INC.
PO BOX 535163
ATLANTA, GA 30353

HEARST - WBAL-AM/TV - BALTIMORE
UNIT 424
PO BOX 25882
LEHIGH VALLEY, PA 18002

HEARST - WIYY - BALTIMORE
ATTN: ACCOUNTS PAYABLE
3800 HOOPER AVENUE
BALTIMORE, MD 21211

HEARST WMOR TAMPA
UNIT 480
PO BOX 25882
LEHIGH VALLEY, PA 18002

HELZBERG DIAMONDS
ATTN: LAURA BAKER
1825 SWIFT AVENUE
NORTH KANSAS CITY, MO 64116

HERBERT H. SLATERY III
TENNESSEE ATTORNEY GENERAL
P.O. BOX 20207
NASHVILLE, TN 37202

HERCULES TECHNOLOGY GROWTH CAPITAL, INC.
SCOTT R. ZEMNICL
227 WEST MONROE STREET, SUITE 3900
CHICAGO, IL 60606

HERODOTUS CAPITAL HOLDINGS LIMITED
ADDRESS REDACTED

HEWLETT-PARKARD COMPANY
PO BOX 101149
ATLANTA, GA 30392

HEY
911 WESTERN AVE, #408
SEATTLE, WA 98104

HIG GROWTH PARTNERS, LLC
KASRA HEDAYATNIA
1450 BRICKELL AVENUE, FLOOR 31
MIAMI, FL 33131

HIGH WATER SYSTEMS
ATTN:  OPERATIONS MANAGER
2020 HOWELL MILL ROAD NW, SUITE 245
ATLANTA, GA  30318

HIGHWATER SYSTEMS
2020 HOWELL MILL RD. NW SUITE 245
ATLANTA, GA 30318

HIGHWINDS NETWORK GROUP, INC.
ATTN: ED HAJDUK
807 WEST MORSE BLVD, STE 101
WINTER PARK, FL 32789

HILLSHIRE BRANDS
400 S. JEFFERSON ST.
CHICAGO, IL 60607

HILTON WOLDWIDE HOTELS
7930 JONES BRANCH DRIVE
MCLEAN, VA 22120

HIPCRICKET INC.
ATTN: TODD WILSON, CHAIRMAN &CEO
350 7TH AVENUE, 2ND FLOOR
NEW YORK, NY 10001

HMT ASSOCIATES
151 ORCHARDVIEW ROAD
SEVEN HILLS, OH 44131

HOAK PUBLIC EQUITIES, LP
ADDRESS REDACTED

HOBSON ASSOCIATES
1781 HIGHLAND AVENUE, SUITE 201
CHESHIRE, CT 06410

HOCKING MEDIA GROUP
1700 WEST BIG BEAVER ROAD
SUITE 360
TROY, MI 48084

HOLLIS NYMARK
ADDRESS REDACTED

HOLLY PATRICK
ADDRESS REDACTED

HOOVERS
ATTN: ROCKY BROWN
5800 AIRPORT BLVD
AUSTIN, TX 78752

HORIZON MEDIA INC.
75 VARICK STREET
NEW YORK, NY 10013

HORIZON TECHNOLOGY FINANCE MANAGEMENT LLC
GREG CLARK
312 FARMINGTON AVE
FARMINGTON, CT 06032

HOSTWAY BILLING CENTER
ATTN: BILLING DEPARTMENT
PO BOX 7044
ROMEOVILLE, IL 60446

HOULIHAN LOKEY FINANCIAL ADVISORS
ATTN: ACCOUNTS RECEIVABLE
1930 CENTURY PARK WEST
LOS ANGELES, CA 90067

HOWIE LAW FIRM, P.C.
4385 KIMBALL BRIDGE RD.
SUITE #100
ALPHARETTA, GA 30022

HR HOLLYWOOD
6299 NALL AVE, STE 300
MISSION, KA 66202

HUBBARD RADIO - KSTP FM
ATTN: ACCOUNTS PAYABLE
3415 UNIVERSITY AVE
MINNEAPOLIS, MN 55414

HUBERT G. PHIPPS
ADDRESS REDACTED

HUBSPOT
25 FIRST STREET, 2ND FLOOR
CAMBRIDGE, MA 02141

HUNT MARKETING GROUP
1809 7TH AVE, STE 411
SEATTLE, WA 98101

HUNTER STRAKER
PO BOX 551708
JACKSONVILLE, FL 32255

IBIQUITY DIGITAL CORPORATION
ATTN: JUAN GALDAMEZ
6711 COLUMBIA GATEWAY DRIVE, SUITE 500
COLUMBIA, MD 21046

IBM
PO BOX 676673
DALLAS, TX 75267

ICG
230 PICKETTS LINE
NEWPORT NEWS, VA  23603

ICON INTERNATIONAL
FOUR STAMFORD PLAZA
107 ELM STREET
STAMFORD, CT 06902

IDEAL SOLUTIONS
4415 4TH AVE NW
SEATTLE, WA 98107

IDT TELECOM INC
550 BROAD STREET - 4TH
NEWARK, NJ 07102

IGNITION ADS ONLINE
ATTN: IGNITIONADSONLINE
1463 FOXHALL LN SE
ATLANTA, GA 30316

IGNITION NETWORK
125 SOUTH WACKER DRIVE
SUITE 1750
CHICAGO, IL 60606

IGNITIONONE, INC.
RICHARD MASS
200 PARK AVENUE 27TH FLOOR
NEW YORK, NY 10166

IKON
LDS NORTHEAST DISTRICT - NYF
PO BOX 827164
PHILADELPHIA, PA 19182

IKON OFFICE SOLUTIONS
LDS NORTHEAST DISTRICT - NYF
PO BOX 827164
PHILADELPHIA, PA 19182

ILLINOIS DEPARTMENT OF REVENUE
100 WEST RANDOLPH STREET
LEGAL SERVICES M/C 7-900
CHICAGO, IL 60601

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD, IL 62794

ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

ILLUMINATE PR LLC
817 WEST BARRETT ST
SEATTLE, WA 98119

IMEDIAREACH LLC
2200 WINTER SPRINGS BLVD
SUITE 106 - 161
OVIEDO, FL 32765

IMM BOULDER
1433 PEARL ST, 2ND FLOOR
BOULDER, CO 80302

IMM STRAIGHT TALK
1433 PEARL ST, 2ND FLOOR
BOULDER, CO 80302

IMPACT RADIUS
10 E. FIGUEROA ST., 2ND FLOOR
SANTA BARBARA, CA 93101

IMPACT RADIUS-CANCELLED 1-14
10 E. FIGUEROA ST
2ND FLOOR
SANTA BARBARA, CA 93101

IMPERIAL PARKING-CC
PO BOX 435
SEATTLE, WA 98111

IN3MEDIA, INC.
65 E. WACKER PLACE
SUITE 305
CHICAGO, IL 60601

INDUSTRIAL COMMISSION OF ARIZONA
800 WEST WASHINGTON STREET
PHOENIX, AZ  85001

INFOOBJECTS, INC
2041 MISSION COLLEGE BLVD. #280
SANTA CLARA, CA 95054

INFOTECH CONSULTING
111 PINE STREET, SUITE 1405
SAN FRANCISCO, CA 94107

INFUTOR DATA SOLUTIONS
2017 SOUTH ROUTE 59
PLAINFIELD, IL 60586

INGRID ONSTAD
ADDRESS REDACTED

INITIATIVE
STEFANIE FREED, DIGITAL BILLING MANAGER
5700 WILSHIRE BLVD, SUITE 400
LOS ANGELES, CA 90036

INK CHURCH
ATTN: ACCOUNTS PAYABLE
PO BOX 2337
WILLINGBORO, NJ 08046

INNOGRAPHY, INC.
3900 N. CAPITAL OF TEXAS HWY
SUITE 175
AUSTIN, TX 78746

INNOGRAPHY, INC.
3900 N. CAPITAL OF TEXAS HWY SUITE 175
AUSTIN, TX 78746

INNOVATIVE PROCESSING, INC.
PO BOX 240
CLEAR LAKE, MN 55319

INSTITUTE FOR INTERNATIONAL RESEARCH
PO BOX 3685
BOSTON, MA 02241

INTEGER GROUP
7245 WEST ALASKA DRIVE, SUITE D
LAKEWOOD, CO 80226

INTEGRAL AD SCIENCE INC
BOX 200197
PITTSBURGH, PA 15251

INTEGRITY NETWORKS, INC
2220 LIND AVE. SW #106
PO BOX 739
RENTON, WA 98057

INTEL
2200 MISSION COLLEGE BLVD.
SANTA CLARA, CA  95052

INTERACTIVE ADVERTISING BUREAU
116 EAST 27TH STREET, 7TH FLOOR
NEW YORK, NY 10016

INTERLINK CONTROL
ATTN: GABRIEL A. TUSHIM
PO BOX 700
FORTSON, GA 31808

INTERLINK CONTROL
PO BOX 700
FORTSON, GA 31808

INTERMEDIA.NET
825 E. MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101

INTERNET CREATIONS
ATTN: CHAD MEYER
2000 WATER VIEW DRIVE #100
HAMILTON, NJ 08691

INTERTRUST TECHNOLOGIES CORPORATION
WILLIAM E. RAINEY
920 STEWART DRIVE
SUNNYVALE, CA 94085

INTUIT
2632 MARINE WAY
MOUNTAIN VIEW, CA 94043

INUVO, INC.
JOHN PISARIS
1111 MAIN STREET SUITE 201
CONWAY, AR 72032

INVERSE MOBILE LLC
C/O WENDER LAW GROUP, PLLC
ONE PENN PLAZA, SUITE 2527
NEW YORK, NY 10119

INVOCA, INC
1025 CHAPALA STREET
SANTA BARBARA, CA 93101

IOWA LABOR SERVICES DIVISION
1000 EAST GRAND AVENUE
DES MOINES, IA  50319

IPCAPITAL GROUP
400 CORNERSTONE DRIVE, SUITE 325
WILLISTON, VT 05495

IPROSPECT
200 CLARENDON STREET
BOSTON, MA 02116

IQENSE, LLC
34405 WEST 12 MILE ROAD
FARMINGTON HILLS, MI 48331

IREFERDR LLC
4131 SWENSON STREET
LAS VEGAS, NV 89119

ISIS INC.
ATTN: ACCOUNTS PAYABLE
409 13TH STREET, 14TH FLOOR
OAKLAND, CA 94612

ISSUER ADVISORY GROUP
6935 WISCONSIN AVENUE #500
CHEVY CHASE, MD 20815

ISSUER ADVISORY GROUP, LLC
ATTN: PATRICK HEALY
6935 WISCONSIN AVENUE #500
CHEVY CHASE, MD 20815

ISTAFF, INC.
PO BOX 933850
ATLANTA, GA 31193

IVIE & ASSOCIATES
601 SILVERON BLVD, STE 200
FLOWER MOUND, TX 75028

J MEDIA INC
3136 W. GOVERNMENT WAY
SEATTLE, WA 98199

J STOKES AGENCY
1444 NORTH MAIN STREET
WALNUT CREEK, CA 94596

J&J
GROUP OF CONSUMER COMPANIES
ATTN: MEHRNOOSH EBRAHIMI
FORT WASHINGTON, PA 19034

J2 GLOBAL, INC
JEROEN VAN DER WEIJDEN
6922 HOLLYWOOD BOULEVARD SUITE 500
LOS ANGELES, CA 90028

JACK CONWAY
KENTUCKY ATTORNEY GENERAL
700 CAPITOL AVENUE, SUITE 118
FRANKFORT, KY 40601

JACK HALLAHAN
15 VIA HERMOSA
ORINDA, CA 94563

JACKSON LEWIS
PO BOX 416019
BOSTON, MA 02241

JACOB PAUGH
ADDRESS REDACTED

JAMES CALDWELL
LOUISIANA ATTORNEY GENERAL
P.O BOX 94005
BATON ROUGE, LA 70804

JAMES CRAWFORD
ADDRESS REDACTED

JAMES DANIEL COOK
ADDRESS REDACTED

JAMES GRAVES
ADDRESS REDACTED

JAMES GREEN
ADDRESS REDACTED

JAMES MCALOON
ADDRESS REDACTED

JAMES SHILALE
18 LONGMEADOW ROAD
MEDFIELD, MA 02052

JAMES SHILALE
ATTN: JAMES SHILALE
18 LONGMEADOW ROAD
MEDFIELD, MA  02052

JAMLOOP LLC
1701 NORTH CALIFORNIA BLVD., SUIT 72
WALNUT CREEK, CA 94596

JAMPP-WIRE
ATTN: PATRICK HUBREGSEN
JAMPP HSBC INVOICE FINANCE UK
HSBC BANK PLC, 60 FENCHURCH ST
LONDON, EC3M4BA
UNITED KINGDOM

JAMS, INC.
PO BOX 512850
LOS ANGELES, CA 90051

JANA OLIN
ADDRESS REDACTED

JANCO PARTNERS, INC.
5231 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO 80111

JANNA QUEDADO
ADDRESS REDACTED

JAVELIN MARKETING GROUP
7850 BELT LINE ROAD
IRVING, TX 75063

JAY ELL PLUMBING & HTG.CO. INC.
307 7TH AVENUE
NEW YORK, NY 10001

JAY FRESHWATER
ADDRESS REDACTED

JC PENNEY
6501 LEGACY DRIVE
PLANO, TX 75024

JEAN-LUC AMAR
ADDRESS REDACTED

JEBIDIAH BURNETT
ADDRESS REDACTED

JEELY & BLEILER N AMERICA
1230 PEACETREE STREET NE, 19TH FLOOR
ATLANTA, GA 30309

JEFF DEUTSCH
ADDRESS REDACTED

JEFF JAFFEY
ADDRESS REDACTED

JEFF JONES
ADDRESS REDACTED

JEFF SPENARD
ADDRESS REDACTED

JEFFREY JONES
ADDRESS REDACTED

JENNA ECKMAN
ADDRESS REDACTED

JENNA ECKMANN
ADDRESS REDACTED

JENNIFER ALBERS
ADDRESS REDACTED

JENNIFER HEATH
ADDRESS REDACTED

JEREMIAH PARSONS
ADDRESS REDACTED

JEREMY LAMBUTH
ADDRESS REDACTED

JEREMY MICHAEL BUCK
ADDRESS REDACTED

JGB
BRETT COHEN
21 CHARLES STREET SUITE 160
WESTPORT, CT 06880

JNJ MOBILE, DBA MOCOSPACE
186 SOUTH ST., 2ND FLOOR
BOSTON, MA 02111

JO-ANN STORES, INC
5555 DARROW ROAD
HUDSON, OH 44236

JODY STAMM
ADDRESS REDACTED

JOE LINTON
ADDRESS REDACTED

JOE NYC
EXPERT COMPUTER CONSULTING
77 BLEEKER STREET C221
NEW YORK, NY 10012

JOE NYC INC.
ATTN: JOE LIGGETT
EXPERT COMPUTER CONSULTING
77 BLEEKER STREET C221
NEW YORK, NY 10012

JOE SAPHLOFF
ADDRESS REDACTED

JOHN BOLIN
ADDRESS REDACTED

JOHN GREEN
ADDRESS REDACTED

JOHN JAY HOFFMAN
NEW JERSEY ATTORNEY GENERAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET STREET, BOX 080
TRENTON, NJ 08625

JOHN PLAXCO
ADDRESS REDACTED

JOHN WHITMORE
ADDRESS REDACTED

JOHN WINCHESTER
ADDRESS REDACTED

JOHNNY HOM
ADDRESS REDACTED

JOHNSON & JOHNSON CONSUMER COMPANIES
GROUP OF CONSUMER COMPANIES
ATTN: MEHRNOOSH EBRAHIMI
FORT WASHINGTON, PA 19034

JOHNSON ASSOCIATES, INC
19 WEST 44TH STREET
SUITE#511
NEW YORK, NY 10036

JON NOLZ
ADDRESS REDACTED

JONATHAN F BRZYSKI
110 BROADWAY APT 303
BROOKLYN, NY 11249

JONATHAN HAWKS
ADDRESS REDACTED

JONATHAN KING
ADDRESS REDACTED

JONATHAN NOLZ
ADDRESS REDACTED

JORDAN FOORD
ADDRESS REDACTED

JOSE CORNEJO
ADDRESS REDACTED

JOSE PABON-CONTRACTOR
C/O AUGME TECHNOLOGIES
350 7TH AVENUE - 2ND FL.
NEW YORK, NY 10001

JOSHUA PAUGH
ADDRESS REDACTED

JOSHUA WALLACE
ADDRESS REDACTED

JOULE
10 EAST 40TH STREET, 37TH FLOOR
NEW YORK, NY 10016

JP MORGAN
270 PARK AVENUE
NEW YORK, NY 10017

JULES POLENTSKY
INTERACTIVE INTEGRITY CONSULTANTS
7816 MARY CASSATT DRIVE
POTOMAC, MD 20854

JUMPTAP
LOCKBOX ACCT.
PO BOX 674262
DETROIT, MI 48267

JUMPTAP
PO BOX 674262
DETROIT, MI 48267

JUNGLE MEDIA
SHARED SERVICES DEPT, MEDIA A/P
PO BOX 11682, SUCC, CENTRE-VILLE
MONTREAL, QC  H3C6H2
CANADA

JUNGLEDISK.COM
1 FANATICAL PLACE
SAN ANTONIO, TX 78218

JUST A LITTLE HELP
13101 WASHINGTON BLVD, STE 208
CULVER CITY, CA 90066

JUSTIN EMCH
ADDRESS REDACTED

JUSTIN FLOOD
ADDRESS REDACTED

JUSTIN GOLDBERG
ADDRESS REDACTED

JUSTIN MCKAY
ADDRESS REDACTED

JWT ACTION
ERIN FYZERMANS
800 LASALLE AVE SUITE 800
MINNEAPOLIS, MN 55402

KADON SMITH
ADDRESS REDACTED

KAMALA D. HARRIS, CALIFORNIA ATTORNEY GENERAL
CALIFORNIA DEPARTMENT OF JUSTICE
ATTN: PUBLIC INQUIRY UNIT
P.O. BOX 944255
SACRAMENTO, CA 94244

KAREN HELBLING
ADDRESS REDACTED

KARL RACINE
DC OFFICE OF THE ATTORNEY GENERAL
441 4TH STREET, NW
WASHINGTON, DC 20001

KATHERINE FARLEY
ADDRESS REDACTED

KATHERINE FATHEY
3209 W EMERSON ST
SEATTLE, WA 98199

KATHERINE STREECK
ADDRESS REDACTED

KATHLEEN G. KANE
PENNSYLVANIA ATTORNEY GENERAL
16TH FLOOR, STRAWBERRY SQUARE
HARRISBURG, PA 17120

KATHLEEN KIEHL
ADDRESS REDACTED

KATHLEEN L. KIEHL
ADDRESS REDACTED

KATZ COMMUNICATIONS
125 W 55TH ST
NEW YORK, NY 10019

KBDR, XHGTS, KNEX, KQUR, KLTN
ATTN: ACCOUNTS PAYABLE
PO BOX: 826
LAREDO, TX 78042

KC MAZDA AUTO
4221 N. KEELER AVE, #1
CHICAGO, IL 60641

KEENEYS OFFICE INTERIORS
PO BOX 848
REDMOND, WA 98073

KELLEY - KC FAMILY CENTER
4221 N. KEELER AVE, #1
CHICAGO, IL 60641

KELLEY - OVERLAND VOLVO
4221 N. KEELER AVE, #1
CHICAGO, IL 60641

KELLEY & KELLEY MARKETING
4221 N. KEELER AVE, #1
CHICAGO, IL 60641

KELLEY GALLAGHER MARKETING
4221 N. KEELER AVE, #1
CHICAGO, IL 60641

KELLEY-FAMILY CENTER
4221 N. KEELER AVE, #1
CHICAGO, IL 60641

KELLI BROOKS
ADDRESS REDACTED

KELLOGGS
ONE KELLOGG SQUARE
BATTLE CREEK, MI 49016

KELLY HELFRICH
ADDRESS REDACTED

KELSEY CAREY
ADDRESS REDACTED

KEN PAXTON
TEXAS ATTORNEY GENERAL
PO BOX 12548
AUSTIN, TX 78711

KENNY HEFNER
ADDRESS REDACTED

KENTUCKY LABOR CABINET
1047 U.S. HWY 127 SOUTH, SUITE 4
FRANKFORT, KY 40601

KEVIN DELMORE
ADDRESS REDACTED

KEYNOTE DEVICE ANYWHERE
KEYNOTE DEVICES
DEPT CH 17797
PALATINE, IL 60055

KEYNOTE DEVICE ANYWHERE
MOBILE COMPLETE INC. KEYNOTE DEVICES
DEPT CH 17797
PALATINE, IL 60055

KHYT 2014 RENEWAL
575 WEST ROGER ROAD
TUSCSON, AZ 85705

KIBBLE & PRENTICE
601 UNION STREET, SUITE 1000
SEATTLE, WA 98101

KIBBLE & PRENTICE
ATTN: TERRI FRANKLIN
601 UNION STREET, SUITE 1000
SEATTLE, WA 98101

KIIS_FM WANGO TANGO
20880 STONE OAK PKWY
AP DEPT #181
SAN ANTONIO, TX 78258

KIM CUMMINGHAM
ADDRESS REDACTED

KIM DONALDSON
ADDRESS REDACTED

KIMBERLY CLARK
2001 EAST ORANGETHORPE AVENUE
FULLERTON, CA 92831

KIMBERLY CUNNINGHAM
ADDRESS REDACTED

KIMBERLY DONALDSON
ADDRESS REDACTED

KIMPTON HOTELS
222 KEARNY STREET, SUITE 200
SAN FRANCISCO, CA 94108

KING COUNTY TREASURER
500 4TH AVE #600
SEATTLE, WA 98104

KIT CAPITAL LLC
KALEIL ISAZA TUZMAN
PO BOX 1193
PARK CITY, UT 84060

KKGO STAGE COACH
ATTN: ACCOUNTS PAYABLE
PO BOX 250028
LOS ANGELES, CA 90025

KNBC THE CHALLENGE
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

KNIGHT MARKETING
2032 HAWTHORNE STREET
SARASOTA, FLORIDA 34239

KNIGHT MARKETING
PO BOX 780009
MASPETH, NY 11378

KNOWLEDGE MARKETING
3650 ANNAPOLIS LANE NORTH STE. 190
PLYMOUTH, MN 55447

KOCHAVA
212 N 1ST AVENUE #300
SANDPOINT, ID 83864

KOMLI MEDIA, INC
PO BOX 7052
REDWOOD CITY, CA 94063

KRAFT FOOD GROUP, INC
PO BOX 469014
SAN ANTONIO, TX 78246

KRBE
9801 WESTHEIMER STE 700
HOUTON, TX 77042

KRISTI MILLER
ADDRESS REDACTED

KRISTI WEATHERWAX MILLER
ADDRESS REDACTED

KRISTOPHER DICK
ADDRESS REDACTED

KWING NG
ADDRESS REDACTED

KXAS TV
4805 AMON CARTER BLVD
FORT WORTH, TX 76155

KYLA SCOTT
ADDRESS REDACTED

L4 MOBILE LLC
1818 WESTLAKE AVENUE N
SUITE 424
SEATTLE, WA 98109

LABOR AND INDUSTRIAL RELATIONS COMMISSION
3315 W. TRUMAN BOULEVARD
P.O. BOX 504
421 E. DUNKLIN
JEFFERSON CITY, MO  65102

LADENBURG THALMANN & CO, INC.
MORN
4400 BISCAYNE BLVD
12TH FLOOR
MIAMI, FL 33137

LAHIJI INC.
3635 SOUTH FORT APACHE ROAD
SUITE 200-612
LAS VEGAS, NV 89147

LAKEFRONT SOFTWARE, INC.
600 36TH STREET NE, SUITE 400
SEATTLE, WA 98103

LAKESHORE LEARNING MATERIALS
2695 E DOMINGUEZ STREET
CARSON, CA 90895

LAND'S END BUSINESS OUTFITTERS
PO BOX 217
DODGEVILLE, WI 53533

LARS GIUSTI
ADDRESS REDACTED

LAS VEGAS INTERACTIVE MARKETING ASSOC.
3315 E RUSSELL RD. STE. A4-H157
LAS VEGAS, NV 89120

LATINO CELLULAR LLC DBA REDMAS
121 ALHAMBRA PLAZA SUITE 1400
CORAL GABLES, FL 33134

LATINVISION MEDIA
PO BOX 376, CHURCH ST STATION
NEW YORK, NY 10008

LAURA CAPPACHIONE
ADDRESS REDACTED

LAURA HUMRICH
ADDRESS REDACTED

LAURA MURRAY
ADDRESS REDACTED

LAUREN BAUMGART
411 N. 44TH ST. APT#3
SEATTLE, WA 98103

LAUREN PEAK
ADDRESS REDACTED

LAW OFFICES OF DAVID GOUREVITCH
150 EAST 58TH STREET
34TH FLOOR
NEW YORK, NY 10155

LAW OFFICES OF GEORGE MUNOZ, PLLC
2111 WILSON BLVD SUITE 850
ARLINGTON, VA 22201

LAW OFFICES OF GEORGE MUNOZ, PLLC
ATTN: JON ROBERTS
2111 WILSON BLVD., SUITE 850
ARLINGTON, VA 22201

LAWRENCE G. WASDEN
IDAHO ATTORNEY GENERAL
700 W. JEFFERSON STREET, SUITE 210
P.O. BOX 83720
BOISE, ID 83720

LD MICRO, INC.
11040 BOLLINGER CANYON RD.
SUITE E-405
SAN RAMON, CA 94582

LEADLANDER
ONE MARKET STREET
SPEAR TOWER, SUITE 3600
SAN FRANCISCO, CA 94105

LENNAR CORPORATION
700 NW 107TH AVENUE # 400
MIAMI, FL 33172

LESLIE CAROL RUTLEDGE
ARKANSAS ATTORNEY GENERAL
323 CENTER STREET, SUITE 200
LITTLE ROCK, AR 72201

LEVEL 3 COMMUNICATIONS, INC.
ATTN: LINDA BOYLE
10475 PARK MEADOWS DRIVE, # 400
LITTLETON, CO 80124

LEXISNEXIS
PO BOX 7247-0377
PHILADELPHIA, PA 19170

LG ELECTRONICS
920 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

LIESBETH RAMIREZ
ADDRESS REDACTED

LIMELIGHT NETWORKS, INC.
ATTN: A/R
DEPT 3026
PO BOX 123026
DALLAS, TX 75312

LIMELIGHT NETWORKS, INC.
DEPT 3026
PO BOX 123026
DALLAS, TX 75312

LINCOLN FINANCIAL MEDIA COMPANY
3340 PEACHTREE RD, STE 1430
ATLANTA, GA 30326

LINCOLN PARK CAPITAL FUND, LLC
ADDRESS REDACTED

LINDSEY HOUSER
ADDRESS REDACTED

LINKING MOBILE
71 NEWMAN STREET
LONDON, W1T 3EQ,
ENGLAND

LIOLIOS GROUP INVESTOR RELATIONS
ATTN: SCOTT LIOLIOS
20371 IRVINE AVE., SUITE A100
NEWPORT BEACH, CA 92660

LIPITOR HCP
GFSS-AMERICAS
PO BOX 341835
BARTLETT, TN 33184

LIPPERT/HEILSHORN & ASSOCIATES, INC.
800 THIRD AVENUE
NEW YORK, NY 10022

LISA MADIGAN
ILLINOIS ATTORNEY GENERAL
100 WEST RANDOLPH STREET
CHICAGO, IL 60601

LIST PARTNERS, INC
3098 PIEDMONT ROAD
SUITE 200
ATLANTA, GA 30305

LIVE NATION
1800 N HIGHLAND AVE, 2ND FLOOR
HOLLYWOOD, CA 90028

LIVE OFFICE
P.O. BOS 674232
DETROIT, MI 48267

LIVE OFFICE
PO BOX 674232
DETROIT, MI 48267

LIVERAIL
ATTN: BEN RODRIGUES
1601 WILLOW ROAD
MENLO PARK, CA 94025

LOCAL WISDOM INC
37 STATION DRIVE
PRINCETON JUNCTION, NJ 08550

LOCALLY OWNED
21361 HWY 30
TWIN FALLS, ID 83301

LOCALLY OWNED RADIO
21361 HIGHWAY 30
TWIN FALLS, ID 83301

LOGMEIN
320 SUMMER STREET
BOSTON, MA 02210

LOGO CONCEPTS LLC
7 WESTMONT ST
WEST HARTFORD, CT 06117

LONG JOHN SILVER'S
9505 WILLIAMSBURG PLAZA, STE 300
LOUISVILLE, KY 40222

L'OREAL
575 FIFTH AVE
NEW YORK, NY 10017

LORI SWANSON
MINNESOTA ATTORNEY GENERAL
1400 BREMER TOWER
445 MINNESOTA STREET
ST. PAUL, MN 55101

LOUISIANA WORKFORCE COMMISSION
P.O. BOX 94094
BATON ROUGE, LA 70804

LOVELACE HEALTH SYSTEMS
110 W 7TH ST #2519
TULSA, OK 74129

LOWENSTEIN SANDLER, LLP
65 LIVINGSTON AVE
ROSELAND, NJ 07068

LSN, INC.
DEPT AT 953016
ATLANTA, GA 31192

LUCIDMEDIA NETWORKS INC.
11490 COMMERCE PARK DRIVE
RESTON, VA 20191

LUCIDMEDIA NETWORKS, INC
11490 COMMERCE PARK DR. #220
RESTON, VA 20191

LUCKIE DANIELS
ADDRESS REDACTED

LUIS SERRA
ADDRESS REDACTED

LYFT
548 MARKET ST
SAN FRANCISCO, CA 94104

LYONS,BENENSON & COMPANY, INC.
777 3RD AVE, 33RD FLOOR
NEW YORK, NY 10017

M&C SAATCHI MOBILE
350 7TH AVENUE #705
NEW YORK, NY 10001

MACDONALD GARBER BROADCASTING
2095 US 131
SOUTH PETOSKEY, MI 49770

MACHINE ZONE
2225 E. BAYSHORE RD. SUITE 200
PALO ALTO, CA 94304

MACY'S
685 MARKET ST, SUITE 800
SAN FRANCISCO, CA 94105

MACY'S UNITED WAY
685 MARKET ST. 8TH FLOOR
SAN FRANCISCO, CA 94105

MACY'S UNITED WAY
ATTN: JIM NGUYEN
685 MARKET ST. 8TH FLOOR
SAN FRANCISCO, CA 94105

MACYS.COM INC
685 MARKET ST, SUITE 800
SAN FRANCISCO, CA 94105

MADDEN COMMUNICATIONS, INC
901 MITTEL DRIVE
WOOD DALE, IL 60191

MADELEINE MEILLEUR
MINISTRY OF THE ATTORNEY GENERAL
MCMURTRY-SCOTT BUILDING
720 BAY STREET, 11TH FLOOR
TORONTO, ON M7A 2S9

MALONE & BAILEY, P.C
10350 RICHMOND AVE, SUITE 800
HOUSTON, TX 77042

MALONE & BAILEY, P.C
ATTN: STEVEN VERTUCCI
10350 RICHMOND AVE, SUITE 800
HOUSTON, TX 77042

MAN MARKETING
765 KIMBERLY DR
CAROL STREAM, IL 60188

MANDALAY BAY RESORT & CASINO
MANDALAY BAY HOTEL MARKETING DEPT.
3950 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89119

MANDALAY DIGITAL GROUP, INC
JEFF KLAUSNER
2811 CAHUENGA BLVD. W.
LOS ANGELES, CA 90068

MANHATTAN TRANSFER REGISTRAR
ATTN: JAY PIGNATELLO
57 EASTWOOD ROAD
MILLER PLACE, NY 11764

MARATHON PATENT GROUP
11100 SANTA MONICA BLVD. SUITE 380
LOS ANGELES, CA 90025

MARC AMESBERRY
ADDRESS REDACTED

MARC USA
225 WEST STATION SQUARE DRIVE
SUITE 500
PITTSBURGH, PA 15219

MARCHEX
520 PIKE STREET
SEATTLE, WA 98101

MARCHEX
520 PIKE STREET, SUITE 2000
SEATTLE, WA 98

MARCHEX
ATTN: NICK BERLINER
4425 SPRING MOUNTAIN ROAD
LAS VEGAS, NV 89109

MARGARET COLUMBIA-WALSH
ADDRESS REDACTED

MARIE GORDON
ADDRESS REDACTED

MARINA MAHER COMMUNICATIONS INC
830 THIRD AVENUE
NEW YORK, NY 10022

MARINELLE CARINO
ADDRESS REDACTED

MARISA KAHLE
ADDRESS REDACTED

MARISSA LOEW
ADDRESS REDACTED

MARK BAKER
ADDRESS REDACTED

MARK BRNOVICH
ARIZONA ATTORNEY GENERAL
1275 WEST WASHINGTON STREET
PHOENIX, AZ 85007

MARK COLLINS
ADDRESS REDACTED

MARK EVANS
ADDRESS REDACTED

MARK R. HERRING
VIRGINIA ATTORNEY GENERAL
900 EAST MAIN STREET
RICHMOND, VA 23219

MARKET TOOLS
ATTN: ACCOUNTS RECEIVABLE
150 SPEAR STREET
SAN FRANCISCO, CA 94105

MARKET TOOLS
ATTN: ACCOUNTS RECEIVABLE
150 SPEAR STREET SUITE 600
SAN FRANCISCO, CA 94105

MARKETING INSPIRATIONS
2727 PACES FERRY ROAD SE
ATLANTA, GA 30339

MARKETRON
62215 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MARKETRON BROADCAST SOLUTIONS
62215 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MARKETRON BROADCAST SOLUTIONS
MARTIN KRISTISETER
101 EMPTY SADDLE
TRAIL HAILEY, ID 83333

MARLIN MANAGEMENT COMPANY, LLC
RYAN LAURIN
338 PIER AVENUE
HERMOSE BEACH, CA 90254

MARRIOTT INTERNATIONAL, INC.
10400 FERNWOOD ROAD
BETHESDA, MD 20817

MARS ADVERTISING
25200 TELEGRAPH ROAD
SOUTHFIELD, MI 48033

MARS CHOCOLATE NORTH AMERICA LLC
800 HIGH ST
HACKETTSTOWN, NJ 07840

MARTIN BALTZO
ADDRESS REDACTED

MARTINI MEDIA
PO BOX 163
FOND DU LAC, WI 54935

MARTY J. JACKLEY
SOUTH DAKOTA ATTORNEY GENERAL
1302 E HWY 14
SUITE 1
PIERRE, SD 57501

MARVIN RIDGEWAY
ADDRESS REDACTED

MARY FURLONG & ASSOC.
3527 MT DIALBO BLVD, #128
LAFAYETTE, CA 94549

MARYLAND OFFICE OF THE ATTORNEY GENERAL
300 WEST PRESTON STREET #302
BALTIMORE, MD 21201

MASTERCARD INTL INC
2000 PURCHASE STREET
PURCHASE, NY 10577

MATCH MARKETING GROUP
800 CONNECTICUT AVE, 3RD FLOOR
NORWALK, CT 06854

MATCH.COM
PO BOX 25024
DALLAS, TX 75225

MATOMY MEDIA GROUP
DRUNER OFEM
HANECHISET 6
TEL AVIV , ISRAEL

MATOMY MEDIA, LTD
6 NECHOSHET ST
TEL AVIV, 69710
ISRAEL

MATT ARNOLD
1401 FLINTWOOD DRIVE
RICHARDSON, TX 75081

MATTEL, INC.
333 CONTINENTAL BLVD.
EL SEGUNDO, CA 90245

MATTHEW CONLEY
4B ELMWOOD TERRACE
SOMERVILLE, MA 02144

MATTHEW LOCKMON
ADDRESS REDACTED

MATTHEW NELSON
ADDRESS REDACTED

MATTHEW NELSON
ADDRESS REDACTED

MATTHEW OLSEN
ADDRESS REDACTED

MATTHEW PANGRAZIO
ADDRESS REDACTED

MAURA HEALEY
MASSACHUSETTS ATTORNEY GENERAL
ONE ASHBURTON PLACE
BOSTON, MA 02108

MAX MIND
14 SPRING STREET, 3RD FLOOR
WALTHAM, MA 02451

MAXIMILLIAN MACIAS
ADDRESS REDACTED

MAXUS
SANA GHIAS
PO BOX 4614 GRAND CENTRAL STATION
NEW YORK, NY 10163

MBC GRAND BROADCASTING
ATTN: ACCOUNTS PAYABLE
1360 E SHERWOOD DRIVE
GRAND JUNCTION, CO 81501

MBLOX INC.
DAVID SITOMER
1901 S. BASCOM AVE. SUITE 400
CAMPBELL, CA 95008

MCCANN ERICKSON
622 THIRD AVENUE
NEW YORK, NY, 10017

MCKINNEY
ATTN: FINANCE
318 BLACKWELL STREET
DURHAM, NC 27701

MCM INSURANCE SERVICES, LLC
1325 4TH AVE., SUITE #2100
SEATTLE, WA 98101

MCNEIL CON & SPEC PHARM
PO BOX 16518
NEW BRUNSWICK, NJ 08906

MCNEIL CONSUMER HEALTHCARE
156P
PO BOX 16518
NEW BRUNSWICK, NJ 08906

MEC
PO BOX 4614 GCS
NEW YORK, NY 10163

MEDIA 8
3301 NE 1ST AVE, STE PH6
MIAMI, FL 33137

MEDIA FIRECHARGE
19241 DAVID MEMORIAL DRIVE #170
SHENANDOAH, TX 77385

MEDIA PROMOTIONS GROUP
2833 NORTH EXECUTIVE PARKWAY, SUITE 300
WESTON, FL 33331

MEDIA WORKS
1425 CLARKVIEW RD, STE 500
BALTIMORE, MD 21209

MEDIACOM
498 7TH AVE
NEW YORK, NY 10018

MEDIALETS
80 8TH AVE 5TH FLOOR
NEW YORK, NY 10011

MEDIALETS, INC.
80 8TH AVE 5TH FLOOR
NEW YORK, NY 10011

MEDIAVEST
ATTN:CLIENT FINANCIAL SERVICES
21-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY 11101

MEDIMEDIA HEALTH
780 TOWNSHIP LINE ROAD
YARDLEY, PA 19067

MEDIMM
1433 PEARL ST, 2ND FLOOR
BOULDER, CO 80302

MEETME,INC
100 UNION SQUARE DRIVE
NEW HOPE, PA 18938

MEGODE SYSTEMS, LLC
5157 NE 1ST COURT
RENTON, WA 98059

MELISSA KOPINSKI
ADDRESS REDACTED

MELISSA WEBSTER
ADDRESS REDACTED

MENARD INC
5101 MENARD DRIVE
EAU CLAIRE, WISCONSIN 54703

MERCK & CO., INC.
MERCK PTP SHARED SERVICES
PO BOX 1700
WHITEHOUSE STATION, NJ 08889

MERRILL COMMUNICATIONS, LLC
ATTN: B. DOHERTY
CM-9638
ST. PAUL, MN 55170

MESCHKOW & GRESHAM
7250 N. 16TH ST., STE 318
PHOENIX, AZ 85020

MESCHKOW & GRESHAM
ATTN: SHAVON SCOTT
7250 N. 16TH ST., STE 318
PHOENIX, AZ 85020

METHOD GROUPE
5757 BLUE LAGOON DRIVE
SUITE 315A
MIAMI, FL 33126

METIA
10220 NE POINTS DRIVE
SUITE 200
KIRKLAND, WA 98033

METIA
10220 NE POINTS DRIVE, SUITE 200
KIRKLAND, WA 98033

METRIX
PO BOX 8183
ATLANTA, GA 31106

METRO PCS WIRELESS, INC.
PO BOX 94503
SEATTLE, WA 98124

MEWBURN ELLIS, LLP
33 GUTTER LANE
LONDON EC2V *AS
UNITED KINGDOM

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTN: EDWARD J. LOBELLO
1350 BROADWAY, SUITE 501
PO BOX 822
NEW YORK, NY 10018

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTN: JAMES D. GARBUS
990 STEWART AVENUE, SUITE 300
PO BOX 9194
GARDEN CITY, NY 11530

MGM
PO BOX 77740
LAS VEGAS, NV 89177

MGM RESORTS
PO BOX 77740
LAS VEGAS, NV 89177

MGSCOMM
1790 CORAL WAY
MIAMI, FL 33145

MICHAEL BACZYNSKI
ADDRESS REDACTED

MICHAEL CLARKE
ADDRESS REDACTED

MICHAEL HARBER
ADDRESS REDACTED

MICHAEL J. KOSSAR
ADDRESS REDACTED

MICHAEL KOSSAR
ADDRESS REDACTED

MICHAEL KREBS
ADDRESS REDACTED

MICHAEL MARIONE
ADDRESS REDACTED

MICHAEL MILLER
ADDRESS REDACTED

MICHAEL PAGE INTERNATIONAL,INC.
ATTN: ACCOUNTS RECEIVABLE
177 BROAD STREET SUITE 500
STAMFORD, CT 06901

MICHAEL PRENDERGAST
ADDRESS REDACTED

MICHAEL STEPHENS
ADDRESS REDACTED

MICHAEL WEAVER
ADDRESS REDACTED

MICHAEL WRIGHT
ADDRESS REDACTED

MICHAEL ZUCKERMAN
ADDRESS REDACTED

MICHAEL ZUCKERMANN
ADDRESS REDACTED

MICHAELAGH GEARIN
ADDRESS REDACTED

MICHELLE BROWN
ADDRESS REDACTED

MICHELLE MOUKIOS
ADDRESS REDACTED

MICHELOB ULTRA
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30804
LANSING MI 48909

MICROSOFT CORPORATION
PO BOX 842103
DALLAS, TX 75284

MIDSUMMER SMALL CAP MASTER, LTD.
ADDRESS REDACTED

MIDWAY LOCKSMITH
25 EAST 36TH STREET
NEW YORK, NY 10016

MIGHTY MEDIA PARTNERS
C/O MIGHTY MEDIA PARTNERS
2150 PORTOLA AVE, SUITE D-176
LIVERMORE, CA 94551

MIKE CLARKE
ADDRESS REDACTED

MIKE DEWINE
OHIO ATTORNEY GENERAL
30 E. BROAD ST., 14TH FLOOR
COLUMBUS, OH 43215

MILLENNIAL MEDIA OFFICES
150 W 22ND ST 12TH FLOOR
NEW YORK, NY 10011

MILLER CANFIELD PADDOCK AND STONE, P.L.C.
ATTN: STEPHEN S. LAPLANTE
150 W. JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226

MILLERCOORS
CORPORATE ACCOUNTS PAYABLE
PO BOX 3103
MILWAUKEE, WI 53201

MILLERCOORS-MILWAUKEE'S BEST
250 S. WACKER DRIVE
SUITE 800
CHICAGO, IL 60607

MINDSHARE
350 W. MART CENTER DRIVE
SUITE 1270
CHICAGO, IL 60654

MINDY WISE
ADDRESS REDACTED

MINE SAFETY AND HEALTH ADMINISTRATION (MSH
1100 WILSON BOULEVARD, 21ST FLOOR
ARLINGTON, VA 22209

MINISTRY OF FINANCE
33 KING STREET WEST
OSHAWA, ON L1H 8H5
CANADA

MINISTRY OF LABOUR
165 HOTEL DE VILLE STREET
GATINEAU, QC K1A 0J2
CANADA

MINNESOTA STATE TREASURER
400 CENTENNIAL BUILDING
658 CEDAR STREET
SAINT PAUL, MINNESOTA 55155

MINNESOTA STATE UNIVERSITY, MANKATO
232 ALUMNI FOUNDATION CENTER
MINNESOTA STATE UNIVERSITY
MANKATO, MN 56001

MISTER LANDSCAPER, INC.
ATTN: SUSAN THAYER
PO BOX 1849
DUNDEE, FL 33838

MITEL LEASING
1140 WEST LOOP NORTH
HOUSTON, TX 77055

MIZUNO
4925 AVALON RIDGE PARKWAY
NORCROSS, GA 30071

MJ FIL INVESTMENTS LLC
ADDRESS REDACTED

MKTG INC
75 NINTH AVENUE, 3RD FLOOR
NEW YORK, NY 10011

MOBILE FUSE
36 MAPLE PL STE 306
MANHASETTE, NY 11030

MOBILE LEADERS ALLIANCE
ATTN: DAN WITTMERS
1704 CAMINO DE LA COSTA, APT. A
REDONDO BEACH, CA 90277

MOBILE MARKETING
ACCOUNTS RECEIVABLE
PO BOX 3963
BELLEVUE, WA 98009

MOBILE MARKETING ASSOC.
ATTN: THERESA
PO BOX 3963
BELLEVUE, WA. 98009

MOBILE MARKETING ASSOC.
PO BOX 3963
BELLEVUE, WA 98009

MOBILE MARKETING ASSOC. - UK
INFORMA UK LTD
PO BOX 32794
HARTFORD, CT 06150

MOBILE MARKETING ASSOC. - UK
PO BOX 32794
HARTFORD, CT 06150

MOBILE POSSE, INC.
ATTN: JON JACKSON
1320 OLD CHAIN BRIDGE RD., SUITE 240
MCLEAN, VA 22101

MOBILEFUSE
ATTN: KEN HARLAN
36 MAPLE PLACE
SUITE 306
MANHASSET, NY 11030

MOBILEFUSE LLC
ATTN: KEN HARLAN
36 MAPLE PLACE
SUITE 306
MANHASSET, NY 11030

MOBILEFUSE LLC
KENNETH HARLAN
36 MAPLE PLACE SUITE 360
MANHASSET, NY 11030

MOBILETHEORY
PO BOX 785527
PHILADELPHIA, PA 19178

MOBILEWALLA, INC.
ATTN: ANINDYA DATTA
2472 JETT FERRY ROAD, STE. 400-214
DUNWOODY, GA 30338

MOCOSPACE
186 SOUTH ST., 2ND FLOOR
BOSTON, MA 02111

MODUS OPERANDI, LLC
6534 SUNSET BLVD
HOLLYWOOD, CA 90028

MOGREET, INC.
555 ROSE AVENUE
SUITE G
VENICE, CA 90291

MOGREET, INC.
ATTN: JAY GOSS
555 ROSE AVENUE, SUITE G
VENICE, CA 90291

MOGULDOM MEDIA GROUP
171 MADISON, AVE #1500
NEW YORK, NY 10016

MOJIVA
136 BAXTER STREET
SUITE 1A
NEW YORK, NY 10013

MONDELEZ GLOBAL LLC
PO BOX 469014
SAN ANTONIO, TX 78246

MONEY SERVICES
ATTN: BRANDON GARVIN
11315 JOHNS CREEK PARKWAY
JOHNS CREEK, GA 30097

MONIKER
2320 NE 9TH STREET, 2ND FL
FORT LAUDERDALE, FL 33304

MONSTER COM
133 BOSTON POST ROAD
WESTON, MA 02493

MONTAGE CAPITAL II, LP
19925 STEVENS CREEK BLVD, SUITE 100
CUPETINO, CA 95014

MONUMENTAL SPORTS AND ENTERTAINMENT
DBA MONUMENTAL SPORTS AND ENTERTAINMENT
ATTN: MELANIE ROWELL
ARLINGTON, VA 22203

MOOV CORPORATION
201 SPEAR STREET, 3RD FLOOR
SAN FRANCISCO, CA 94105

MOROCH
3625 NORTH HALL
SUITE 1100
DALLAS, TX 75219

MORRISON & FOERSTER LLP
ATTN: G. LARRY ENGLE/VINCENT NOVAK
425 MARKET STREET
SAN FRANCISCO, CA 94105

MOSAIC US HOLDINGS
6051 N. STATE HIGHWAY 161
IRVING, TX 75038

MOSS ADAMS
PO BOX 748369
LOS ANGELES, CA 90074

MOSS ADAMS LLP
PO BOX 748369
LOS ANGELES, CA 90074

MOTIM TECHNOLOGIES LIMITED
225 HIGH STREET
CHRISTCHURCH
NEW ZEALAND

MOTOROLA
600 N. U. S. HIGHWAY 45
LIBERTYVILLE, IL 60048

MOVE INC
30700 RUSSELL RAND ROAD
WESTLAKE VILLAGE, CA 91362

MOZES
260 SHERIDAN AVENUE, SUITE 320
PALO ALTO, CA 94306

MOZES, INC.
260 SHERIDAN AVENUE, SUITE 320
PALO ALTO, CA 94306

MT WILSON BROADCASTING - KKGO
ATTN: ACCOUNTS PAYABLE
PO BOX 250028
LOS ANGELES, CA 90025

MYWEBGROCER
20 WINOOSKI FALLS WAY, 5TH FLOOR
WINOOSKI, VT 05404

MYXER, INC
245 N OCEAN BLVD, SUITE 200
DEERFIELD BEACH, FL 33441

NAOMI RHODA
ADDRESS REDACTED

NAPEAN/MOBILE MARKETER
401 BROADWAY, SUITE 1408
NEW YORK, NY 10013

NAPEAN/MOBILE MARKETER
ATTN: JODIE SOLOMON
401 BROADWAY, SUITE 1408
NEW YORK, NY 10013

NATHAN FERNANDEZ
ADDRESS REDACTED

NATHAN MARTIN
ADDRESS REDACTED

NATHAN MELTON
ADDRESS REDACTED

NATHANIEL BRADLEY
ADDRESS REDACTED

NATIOANL BLACK ARTS
730 PEACHTREE STREET
ATLANTA, GQ 30308

NATIONAL LABOR RELATIONS BOARD
1099 14TH STREET, NW
WASHINGTON, DC 20570

NATTY LIGHT
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

NAVTEQ NORTH AMERICA
NOKIA
380 N. BERNARDO AVE.
MOUNTAIN VIEW, CA 94043

NBC UNIVERSAL - KNBC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

NBC UNIVERSAL - KXAS TV
4805 AMON CARTER BLVD
FORT WORTH, TX 76155

NBC UNIVERSAL LLC
LIM CFS LOCKBOX
PO BOX 402971
ATLANTA, GA 30384

NCDOR
POST OFFICE BOX 25000
RALEIGH, NC 27640

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509

NEIMAN MARCUS
1700 PACIFIC AVENUE, 13TH FLOOR
DALLAS, TX 75201

NESTLE HEALTHCARE NUTRITION
12 VREELAND ROAD, 2ND FLOOR
P.O. BOX 697
FLORHAM PARK, NJ, 07932

NESTLE WATERS NA
ACCOUNTS PAYABLE - USA
PO BOX 7049
TROY, MI 48007

NETBISCUITS
275 7TH AVENUE, ROOM 700
NEW YORK, NY 10001

NETSOLACE
95 BARNES ROAD
WALLINGFORD, CT 06492

NETWORK SOLUTIONS
12808 GRAN BAY PARKWAY
JACKSONVILLE, FLORIDA 32258

NEUSTAR ULTRA SERVICES, INC.
BANK OF AMERICA
PO BOX 277833
ATLANTA, GA 30353

NEUSTAR, INC.
BANK OF AMERICA
PO BOX 409915
ATLANTA, GA 30384

NEW CONCEPTS LIMOUSINE, INC
397A HWY 36
HAZLET, NJ 07730

NEW JERSEY BUREAU OF SECURITIES
153 HALSEY STREET
NEWARK, NJ 07102

NEW LIFE RADIO 91.9
COLUMBIA INTERNATIONAL UNIVERSITY
PO BOX 7
MATTHEWS, NC 28106

NEW MEDIA NEWS
110 WILLIAM STREET, 22ND FLOOR
NEW YORK, NY 10038

NEW RELIC INC.
188 SPEAR STREET, SUITE 1200
SAN FRANCISCO, CA 94105

NEW YORK UNEMPLOYMENT INSURANCE
NEW YORK STATE DEPARTMENT OF LABOR
PO BOX 15130
ALBANY, NY 12212

NEWS AMERICA MARKETING
20 WESTPORT RD.
WILTON, CT 06897

NICHOLAS LINDSLEY
ADDRESS REDACTED

NIKKI DIBELLA
ADDRESS REDACTED

NJ GROSS INCOME TAX
PO BOX 248
TRENTON, NJ 06646

NJ MAINTENANCE & CONSTRUCTION
26 SILLECK STREET
CLIFTON, NJ 07013

NOAM J. COHEN, P.A.
13899 BISCAYNE BOULEVARD, HUITE #305
MIAMI, FL 33181

NOAM J. COHEN, P.A.
13899 BISCAYNE BOULEVARD, SUITE #305
MIAMI, FL 33181

NOBLE & ASSOCIATES
1979 NORTH MILL STREET, SUITE 200
NAPERVILLE, IL 60563

NORSAN GROUP
2150 BOGGS RD, STE. 500
DULUTH, GA 30092

NORSAN MULTIMEDIA - WOLS-FM
4801 E. INDEPENDENCE BLVD
SUITE 815
CHARLOTTE, NC 28212

NORTH AMERICAN BROADCASTING - WRKZ
ATTN: ACCOUNTS PAYABLE
1458 DUBLIN RD.
COLUMBUS, OH 43215

NORTH CAROLINA DEPARTMENT OF COMMERCE
DIVISION OF EMPLOYMENT SECURITY
PO BOX 25903
RALEIGH, NC 27611

NORTH CAROLINA DEPARTMENT OF LABOR
1101 MAIL SERVICE CENTER
RALEIGH, NC 27699

NORTH CAROLINA DEPARTMENT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA OFFICE OF ADMINISTRATIVE HE.
6714 MAIL SERVICE CENTER
RALEIGH, NC 27699

NOVATION, LLC
SHARLENE JENNER
290 EAST JOHN CARPENTER FWY
IRVING, TX 75062

NQ MOBILE US, INC.
BRIAN BLAIR
4514 TRAVIS STREET, SUITE 200
DALLAS, TC 75205

NRG ENERGY
211 CARNEGIE CENTER
PRINCETON, NJ 08540

NYC COMMERCIAL RENT TAX
PO BOX 5150
KINGSTON, NY 12402

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 3653
NEW YORK, NY 10008

NYC DEPARTMENT OF FINANCE
PO BOX 3644
NEW YORK, NY 10008

NYC DEPT. OF FINANCE
GENERAL CORPORATION TAX
PO BOX 3653
NEW YORK, NY 10008

NYC- DEPT. OF FINANCE
NYC COMMERCIAL RENT TAX
PO BOX 5564
BINGHAMTON, NY 13902

NYC TECHNICAL SUPPORT SOLUTIONS, INC.
1243 E. 8TH ST.
BROOKLYN, NY 11230

NYC_ COMMERCIAL RENT TAX
PO BOX 5150
KINGSTON, NY 12402

NYC-TAXI
33 BEAVER STREET
NEW YORK, NY 10004

NYS CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902

NYS DEPARTMENT OF TAXATION AND FINANCE
ATTN: SAM BRIGHT
ROCHESTER DISTRICT OFFICE
SALES TAX SECTION
340 MAIN STREET E
ROCHESTER NY 14604

NYS DEPARTMENT OF TAXATION AND FINANCE
ATTN: SAM BRIGHT
ROCHESTER DISTRICT OFFICE
SALES TAX SECTION
ROCHESTER, NY 14604

NYS DEPT OF TAXATION & FINANCE
CORP - V
PO BOX 15163
ALBANY, NY 12212

NYS DEPT. OF STATE
DIVISION OF CORPORATIONS
ONE COMMERCE PLAZA
99 WASHINGTON AVENUE, SUITE 600
ALBANY, NY 12231

NYS DEPT. OF STATE
DIVISION OF CORPORATIONS
ONE COMMERCE PLAZA
ALBANY, NY 12231

NYS EMPLOYMENT TAXES
PO BOX 4119
BINGHAMTON, NY 13902

NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTON NY 13902

NYS TAX & FINANCE
PO BOX 4111
BINGHAMTON, NY 13902

NYS-NEW YORK STATE
PO BOX 4119
BINGHAMTON, NY 13902

NYSSCPA NEW YORK
14 WALL STREET, 19TH FLOOR
NEW YORK, NY 10005

OBSCURA DIGITAL INC
729 TENNESSEE ST.
SAN FRANCISCO, CA 94017

OCEAN BIOLOGICS DBS OCEAN CONSULTING
C/O OCEAN BIOLOGICS
14419 GREENWOOD AVE, #220
SEATTLE, WA 98133

OCTANE MONOGRAMS WANDERLIST
518 17TH STREET, SUITE 1400
DENVER, CO 80202

OFF MADISON AVE
5555 E VAN BUREN ST, #215
PHOENIX, AZ 85008

OFFICE DEPOT
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

OFFICE OF TAX AND REVENUE
1101 4TH STREET, SW, SUITE W270.
WASHINGTON, DC 20024

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JANE M. LEAVY
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19801

OFFICE OF UNEMPLOYMENT COMPENSATION
7TH & FORSTER STS, L & I BLDG.
PO BOX 68568
HARRISBURG, PA 17108

OHANA
1000 BISHOP ST, SUITE 200
HONOLULU, HI 96813

OHANA BROADCASTING COMPANY LLC
1000 BISHOP ST, SUITE 200
HONOLULU, HI 96813

OMBRELLLA
LSQ FUNDING GROUP
PO BOX 404322
ATLANTA, GA 30384

OMBRELLLA
PO BOX 404322
ATLANTA, GA 30384

OMD DIGITAL
5353 GROSVENOR BLVD
LOS ANGELES, CA 90066

OMEGA MOBILE
350 TOWNSEND ST. SUITE 220
SAN FRANCISCO, CA 94107

O'MELVENY & MYERS LLP
1999 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA 90067

OMG A DIVISION OF PROMETHEUS MEDIA
195 BROADWAY, FLOOR 28
NEW YORK, NY 10007

OMNICOM MEDIA GROUP
195 BROADWAY, FLOOR 28
NEW YORK, NY 10007

ONE LOUDER APPS, INC
PO BOX 414798
KANSAS CITY, MO 64141

ONE MIGHTY ROAR LLC
87 SUMMER ST, 2ND FLOOR
BOSTON, MA 02110

ONTARIO MINISTRY OF LABOUR
400 UNIVERSITY AVENUE, 14TH FLOOR
TORONTO, ON M7A 1T7
CANADA

OPEN MARKET INC.
ATTN: JAY EMMET
PO BOX 915267
DALLAS, TX 75391

OPEN MARKET INC.
PO BOX 915267
DALLAS, TX 75391

OPTI STAFFING GROUP-SEATTLE BRANCH
6840 FORT DENT WAY., SUITE 390
SEATTLE, WA 98188

OPTIMEDIA
C/O RESOURCES
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY 11101

OPTION OPPORTUNITIES CORP
ADDRESS REDACTED

OPTIONEASE
27201 PUEARTA REAL
SUITE 200
MISSION VIEJO, CA 92691

OPTIONEASE INC.
27201 PUEARTA REAL SUITE 200
MISSION VIEJO, CA 92691

ORCI
2800 28TH ST, STE 222
SANTA MONICA, CA 90405

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR 97309

OSCEOLA GROUP MARKETING
6299 NALL AVE, STE 300
MISSION, KS 66202

OTHER LEVELS PTY
567 SUTTER STREET
SAN FRANCISCO, CA 94103

OUTSELL LLC
225 S SIXTH STREET, SUITE 3200
MINNEAPOLIS, MN 55402

OVATION BRANDS (BUFFETS)
405 LANCASTER AVE
GREER, SC 29650

OZONE ONLINE
600 BEACH STREET
SAN FRANCISCO, CA 94109

P.S.K.W.
2035 LINCOLN HIGHWAY
SUITE 3001
EDISON, NJ 08817

PA DEPT OF REVENUE
BUREAU OF CORPORATION TAXES
PO BOX 280425
HARRISBURG, PA 17128

PA DEPT OF REVENUE
PO BOX 280706
HARRISBURG, PA 17128

PA DEPT. OF REVENUE
BUREAU OF CORPORATION TAXES
PO BOX 280425
HARRISBURG, PA 17128

PACHULSKI STANG ZIEHL & JONES LLP
10100 SANTA MONICA BLVD.
SUITE #1300
LOS ANGELES, CA 90067

PACO MEDIA
400 S. GREEN, UNIT H
CHICAGO, IL 60607

PALMS CASINO RESORT
ATTN: ROBYN PHELAN
4321 W FLAMINGO ROAD
LAS VEGAS, NV 89103

PAM BONDI
FLORIDA ATTORNEY GENERAL
THE CAPITOL PL-01
TALLAHASSEE, FL 32399

PAMAL BROADCASTING
715 RT 52
BEACON, NY 12508

PANDORA MEDIA
25601 NETWORK PLACE
CHICAGO , IL 60673

PANGAYATCHELVY SUNTHERESEN (CHEVY SUN)
ADDRESS REDACTED

PAPA JOHN'S PIZZA
10222 N.E. 10TH STREET
BELLEVUE, WA 98004

PARKER STAFFING SERVICES, LLC
PO BOX 742517
LOS ANGELES, CA 90074

PATH TO PURCHASE INSTITUTE
7400 SKOKIE BLVD
SKOKIE, IL 60077

PATH TO PURCHASE INSTITUTE
IN-STORE MARKETING INSTITUTE, INC.
7400 SKOKIE BLVD
SKOKIE, IL 60077

PATRICK FOOTE
ADDRESS REDACTED

PAUL ARENA
ADDRESS REDACTED

PAUL BAGYENDA
PO BOX 23833
KAMPALA
PRINCETON, NJ 08544

PAUL BAGYENDA
PO BOX 23833 KAMPALA
90 NASSAU STREET
PRINCETON, NJ 08544

PAUL KIM
ADDRESS REDACTED

PAULA MURGIA
ADDRESS REDACTED

PAXTON MEDIA GROUP WPSD-TV
PO BOX 1197
PADUCAH, KY 42002

PAYPAL
2211 NORTH FIRST STREET
SAN JOSE, CA 95125

PCAOB
PO BOX 418631
BOSTON, MA 02241

PEDONE MEDIA
49 W. 27TH STREET - 6TH FLOOR
NEW YORK, NY 10001

PEEKAY
901 WEST MAIN STREET
AUBURN, WA 98001

PENSION BENEFIT GUARANTY CORP
OFFICE OF THE GENERAL COUNSEL
1200 K STREET, N.W.
WASHIGNTON, DC 20005

PEPPER HAMILTON LLP
ATTN: DONALD DETWEILER/HENRY JAFFE
HERCULES PLAZA, SUITE 5100
1313 N. MARKET ST.
WILMINGTON, DE  19899

PEPSICO INC
700 ANDERSON HILL ROAD
PURCHASE, NY 10577

PERFORMANCE RADIO
1726 DAKOTA AVE S
HURON, SD 57350

PERGAMENT MULTI-STRATEGY OPPORTUNITIES, L
ADDRESS REDACTED

PERION NETWORKS LTD
4 HA'NECHOSHET ST.
TEL AVIV 69710
ISRAEL

PERKINS COIE
ATTN: ANDREW MOORE
1201 THIRD AVENUE
40TH FLOOR
SEATTLE, WA 98101

PERKINS COIE
ATTN: FAITH M. WILSON, ESQ.
1201 THIRD AVENUE
40TH FLOOR
SEATTLE, WA 98101

PERKINS COIE LLP
ATTN: FLORE KANMACHER
1888 CENTURY PARK EAST, SUITE 1700
LOS ANGELES, CA 90067

PERKINS COIE LLP
ATTN: JOHN S. KAPLAN
1201 THIRD AVENUE, SUITE 4900
SEATTLE, WA 98101

PERRY COMMUNICATIONS GROUP
980 9TH STREET, SUITE 410
SACRAMENTO, CA 95814

PERSONICOM EXTENDED DATA SOLUTIONS, IN
500 N. MICHIGAN AVENUE
SUITE 600
CHICAGO, IL 60611

PERSONIFY DESIGN
219 FIRST AVE S.
SUITE 420
SEATTLE, WA 98101

PETER GREEN
ADDRESS REDACTED

PFIZER INC.
235 E. 42ND STREET
NY, NY 10017

PFIZER, INC
GFSS-AMERICAS
PO BOX 341835
BARTLETT, TN 38184

PHARMAVITE
PO BOX 9606
MISSION HILLS, CA 91346

PHD
ACCOUNTS PAYABLE
900 TOWER DRIVE-SUITE 500
TROY, MI 48098

PHIL COWDELL
ADDRESS REDACTED

PHILIP MIANO
ADDRESS REDACTED

PHILIPPE POUTONNET
ADDRESS REDACTED

PHILIPPE POUTONNET
ADDRESS REDACTED

PHILLIP RAPP
ADDRESS REDACTED

PHLUANT, INC
71 WEST 47TH STREET, SUITE 203
NEW YORK, NY 10036

PHUNWARE, INC.
ATTN: WILLIAM T. GETCHELL
7800 SHOAL CREEK BLVD.
STE. 230-S
AUSTIN, TX  78757

PINNACLE COMUNICATION
101 THE EMBARCADERO, SUITE 100A
SAN FRANCISCO, CA 94105

PINSIGHT MEDIA
909 WALNUT ST, STE 400
KANSAS CITY, MO 64106

PINSIGHT MEDIA +,INC.
ATTN: RICHARD DYSINGER
PO BOX 414798
KANSAS CITY, MO 64141

PIONEER MAILROOM EQUIPMENT
ADDRESS REDACTED

PITCHER, NICHOLS & MEEKS
ATTN:  REAL ESTATE NOTICES (SCS/KMH)
1925 CENTURY PARK EAST, SUITE 1700
LOS ANGELES, CA  90067

PLACED, INC
ATTN: SHARI ELSOE
1205 2ND AVE SUITE#220
SEATTLE, WA 98101

PLATINUM EQUITY ADVISORS, LLC
360 N. CRESCENT DRIVE, SOUTH BUILDING BEVERL
BEVERLY HILLS, CA 90210

PLETHORA MOBILE LLC
99 MADISON AVE
5TH FLOOR
NEW YORK, NY 10016

PLOUGH PENNY PARTNERS LP
ADDRESS REDACTED

POINTMARC CONSULTING LLC
11911 NE FIRST ST., STE B302
BELLEVUE, WA 98005

POSITION MARKETING GROUP
2303 RR 620 S., #135, PMB 200
LAKEWAY, TX 78734

POSSIBLE
414 OLIVE WAY, STE 500
SEATTLE, WA 98101

POST FOODS LLC
1 UPPER POND ROAD, BLDG. E, FLOOR 2
PARSIPPANY, NJ 07054

POTAWATOMI HOTEL & CASINO
1721 W. CANAL STREET
MILWAUKEE, WI 53233

PPE CASINO RESORT
7002 ARUNDEL MILLS CIRCLE, SUITE 7777
HANOVER, MD 21076

PPK
1102 N FLORIDA AVE
SECOND FLOOR
TAMPA, FL 33602

PREFERRED DATA IMAGING INC
PO BOX 10597
CANOGA PARK, CA 91309

PREFORM SPORTING NEWS 1 LLC
DBA SPORTING NEWS MEDIA
PO BOX 845224
BOSTON, MA 02284

PREMIERE RADIO NETWORKS
ATTN: ACCOUNTS PAYABLE-MARIA
15260 VENTURA BOULEVARD - 5TH FLOOR
SHERMAN OAKS, CA 91403

PREMIERE RADIO NETWORKS (DELILAH)
CLEAR CHANNEL MEDIA & ENTERTAINMENT
DEPT 777
SAN ANTONIO, TX 78258

PRESS COMMUNICATIONS
GENERAL MANAGER - PRESS COMM LLC
1329 CAMPUS PARKWAY
NEPTUNE, NJ 07753

PREVENTIVE CARDIOVASCULAR NURSES ASSOCIA
ADDRESS REDACTED

PRINCIPAL LIFE INSURANCE CO.
ATTN: JENNIFER BARTH
PRINCIPAL FINANCIAL GROUP
PO BOX 14513
DES MOINES, IA 50306

PRISTIQ ADLIFE
PO BOX 341805
BARLETT, TN 38184

PRIVATEER HOLDINGS
1920 EASTLAKE AVE E
SEATTLE, WA  98102-3602

PRIVATEER HOLDINGS INC.
1920 EASTLAKE AVE E
SEATTLE, WA  98102

PROMOTION NETWORK
9400 N. CENTRAL EXPRESSWAY, SUITE 1500
DALLAS, TX 75231

PROPHASE LABS
621 N. SHADY RETREAT RD
DOYLESTOWN, PA 18901

PRUDENTIAL
PO BOX 856138
LOUISVILLE, KY 40285

PSKW - SHIRE LIALDA
2035 LINCOLN HIGHWAY
SUITE 3001
EDISON, NJ 08817

PUBLIC COMPANY ACCOUNTING OVERSIGHT BOAR
PO BOX 418631
BOSTON, MA 02241

PUBLICIS
85 TENTH AVENUE
NEW YORK, NY 10011

PULTE GROUP INC.
100 BLOOMFIELD HILLS PARKWAY
SUITE 300
BLOOMFILED HILLS, MI 48304

QUADRANT MANAGEMENT, INC
259 MAPLE HILL RD
GLENCOE, IL 60022

QUALCOMM RETAIL SOLUTIONS, INC.
RENAMED: GIMBAL, INC. 12526 HIGH BLUFF DR., SUITE
SAN DIEGO, CA 92130

QUESTEL ORBIT, INC
1725 DUKE STREET, SUITE 530
ALEXANDRIA, VA 22314

QUESTLINE INC
2025 RIVERSIDE DRIVE
COLUMBUS, OH 43221

QUEUE MARKETING GROUP
820 WEST JACKSON BOULEVARD #350
CHICAGO, IL 60607

QWEST
PO BOX 29040
PHOENIX, AZ 85038

R COMMUNICATIONS
ATTN: ACCOUNTS PAYABLE
8750 N EXPRESSWAY FWY STE 650
DALLAS, TX 75231

R J REYNOLDS TOBACCO COMPANY
401 N. MAIN STREET
WINSTON SALEM, NC 27101

R&R PARTNERS
900 SOUTH PAVILION CENTER DRIVE
LAS VEGAS, NV 89144

RACHAEL PIPER CONSULTING
SKSW, AS AGENT FOR THE UNITED METHODIST CH
1255 W. 15TH STREET, SUITE 600
PLANO, TX 75075

RACKSPACE CLOUD
1 FANATICAL PLACE
CITY OF WINDCREST
SAN ANTONIO, TX 78

RACKSPACE HC, INC.
RACKSPACE
PO BOX 730759
DALLAS, TX 75373

RADEMACHER
14021 ROUND LAKE BLVD
ANDOVER, MN 55304

RADIO INK
1901 SOUTH CONGRESS AVE., SUITE 118
BOYNTON BEACH, FL 33426

RADIUS NETWORKS INC
3255 GRACE ST NW
WASHINGTON, DC 20007

RAMAR - RADIO & TV CLUSTER
PO BOX 3757
LUBBOCK, TX 79452

RATNER COMPANIES L.L.C.
1577 SPRING HILL RD
SUITE 500
VIENNA, VA 22182

RAUXA DIRECT
275 MCCORMICK AVE # A
COSTA MESA, CA 92626

RAY COLWELL
18 GREYSTONE ROAD
MARBLEHEAD, MA 01945

RAZORFISH
ATTN: ACCOUNTS PAYABLE
821 SECOND AVE, STE 1800
SEATTLE, WA 98104

RBC CAPITAL MARKETS
ADDRESS REDACTED

RCG, LLC
885 3RD AVENUE 25TH FLOOR
NEW YORK, NY 10022

REACH MEDIA INC.
ATTN: ACCOUNTS PAYABLE
13760 NOEL RD STE 750
DALLAS, TX 75240

REDBOX AUTOMATED RETAIL
ONE TOWER LANE, SUITE 900
OAKBROOK TERRACE, IL 60181

REDMAS
121 ALHAMBRA PLAZA
SUITE 1400
CORAL GABLES, FL 33134

REISING RADIO PARTNERS, INC.
825 WASHINGTON ST
COLUMBUS, IN 47201

RESOURCE INTERACTIVE
343 N FRONT ST
COLUMBUS, OH 43215

RESOURCE VENTURES
343 N FRONT ST
COLUMBUS, OH 43215

RETAILIGENCE CORP
2400 BROADWAY #220
REDWOOD CITY, CA 94063

REVENU QUÉBEC
3800 RUE DE MARLY
QUEBEC, QC G1X 4A5
CANADA

REVHEALTH LLC
55 BANK ST
MORRISTOWN, NJ 07960

RHONDA PECK
ADDRESS REDACTED

RICHARD A. HOEL
ADDRESS REDACTED

RICHARD MCELHINEY ARCHITECTS LLC
450 WEST 31 STREET
FLOOR 6
NEW YORK, NY 10001

RICHARDS GROUP
ATTENTION: TODD ABNEY
8750 N CENTRAL EXPRESSWAY, STE 1200
DALLAS, TX 75231

RICHARDSON & PATEL LLP
ATTN: DAVID GORDON
THE CHRYSLER BUILDING
405 LEXINGTON AVE., 49TH FLOOR
NEW YORK, NY 10174

RICKSTON
800 BOULEVARD RENE-LEVESQUE OUEST
MONTREAL, QC  H3B 1X9
CANANDA

RIESTER
802 N 3RD AVE
PHOENIX, AZ 85003

RILEY HAYES
ATTN: MARIA LLOYD
333 S 1ST ST
MINNEAPOLIS, MN 55401

RINGLATINO
2500 BENNETT AVE, STE 1419
DALLAS, TX 75206

RISHII MAGAPU
ADDRESS REDACTED

RIVERSIDE CLAIMS LLC
ATTN: NEIL HERSKOWITZ
PO BOX 626
PLANETARIUM STATION
NEW YORK, NY 10024

RIVERSIDE COMPANY
STEPHANIE A. BARBERA
45 ROCKEFFELAR PLAZA, SUITE 400 NEW YORK, NY
NEW YORK, NY 10111

RJ FALKNER & COMPANY, INC.
ATTN: R JERRY FALKNER CFA
PO BOX 310
SPICEWOOD, TX 78669

ROBERT CRIFASI
ADDRESS REDACTED

ROBERT CUCHERAN
ADDRESS REDACTED

ROBERT F. MORIARTY
ADDRESS REDACTED

ROBERT G. ALLISON
ADDRESS REDACTED

ROBERT HUSSEY
ADDRESS REDACTED

ROBERT J. EVANS
ADDRESS REDACTED

ROBERT KEELER
ADDRESS REDACTED

ROBERT KRISTJANSON
ADDRESS REDACTED

ROBERT LEIBSHON ET AL
C/O STRITMATTER KESSLER WHELAN COLUCCIO
ATTN: BRAD MOORE
200 SECOND AVENUE WEST
SEATTLE, WA 98119

ROBERT MERKIN
ADDRESS REDACTED

ROBERT MUMFORD
ADDRESS REDACTED

ROCKET FUEL INC
1900 SEAPORT BLVD
REDWOOD CITY, CA 94063

ROCKETFUEL
100 W 33RD STREET, 3RD FLOOR
NEW YORK, NY 10001

ROCKMORE INVESTMENT MASTER FUND LTD
ADDRESS REDACTED


ATTN: BRIAN DALY

ROI MEDIA CONSULTANTS
2805 W VIEW PL
SEATTLE, WA 98199

ROLL GLOBAL LLC
11444 OLYMPIC BLVD.
LOS ANGELES, CA 90064

ROLLING ROCK
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

RONALD LEIBSOHN, ET AL.
C/O STRITMATTER KESSLER WHELAN COLUCCIO
C /O BRAD J. MOORE
200 SECOND AVENUE WEST
SEATTLE, WA 98119

RONALD SULAK
ADDRESS REDACTED

ROSENBAUM & SILVERT
ATTN: LINDA HOFFMANN
1480 TECHNY ROAD
NORTHBROOK, IL 60062

ROSETTA MARKETING
100 AMERICAN METRO BLVD.
HAMILTON, NJ 08619

ROXANNES VOICE
3220 MCCARTHY DRIVE
LOS ANGELES, CA 90065

ROY COOPER
NORTH CAROLINA ATTORNEY GENERAL
9001 MAIL SERVICE CENTER
RALEIGH, NC 27699

RUSSELL A. SUZUKI
HAWAII ATTORNEY GENERAL
425 QUEEN STREET
HONOLULU, HI 96813

RUSSELL BLAIR
ADDRESS REDACTED

RYAN KIRK
ADDRESS REDACTED

RYAN KNOPP
ADDRESS REDACTED

RYAN,SWANSON & CLEVELAND, PLLC
1201 3RD AVE SUITE #3400
SEATTLE, WA 98101

S&P LOCKSMITH
27 WEST 47TH ST
NEW YORK, NY 10036

SAATCHI LA
C/O RESOURCES
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY 11101

SALESFORCE.COM
PO BOX 203141
DALLAS, TX 75320

SAM OLENS
GEORGIA ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

SANDRA WARSHAW
ADDRESS REDACTED

SANDY GLICKMAN
ADDRESS REDACTED

SANFORD GLICKMAN
ADDRESS REDACTED

SARA LEW
ADDRESS REDACTED

SARA MCGOVERN
ADDRESS REDACTED

SARAH HAMRICK CONSULTING, LLC
1631 16TH AVE #214
SEATTLE, WA 98122

SARAH LIPTON
ADDRESS REDACTED

SARANATH ARAVAMUDHAN
ADDRESS REDACTED

SARITA LEW
ADDRESS REDACTED

SAVEOLOGY
5259 COCONUT CREEK PARKWAY
MARGATE, FL 33063

SC JOHNSON
1525 HOWE STREET
RACINE, WI 53403

SCANBUY INC
ATTN: BILLING DEPT
54 W. 39TH ST, 4TH FLOOR
NEW YORK, NY 10018

SCANLIFE
ATTN: BILLING DEPARTMENT
10 EAST 39TH ST.
NEW YORK, NY 10016

SCOTT FALCONER
ADDRESS REDACTED

SCOTT SKLAR
ADDRESS REDACTED

SCOTT SMITH
ADDRESS REDACTED

SCOTT SMITH
ADDRESS REDACTED

SCOTT WHELAN
ADDRESS REDACTED

SCREENVISION EXHIBITION, LLC.
1411 BROADWAY
33RD FLOOR
NEW YORK, NY 10018

SDL BROKERAGE INC.
148 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10016

SEAN BRADLEY
ADDRESS REDACTED

SEAN CURLEY
36 ALBION ST #2
SOMERVILLE, MA 02143

SEAN D. REYES
UTAH ATTORNEY GENERAL
PO BOX 142320
SALT LAKE CITY, UT 84114

SEAN HARRISON
ADDRESS REDACTED

SEATTLE APP LAB
2475 152ND AVE NE
REDMOND, WA 98052

SEATTLE INTERACTIVE CONFERENCE
ATTN: 4408-687-3446
1221 E. PIKE ST. SUITE 200
SEATTLE, WA 98122

SEATTLE LIMO GROUP
15606 157TH AVE SE
RENTON, WA 98058

SEATTLE RAT LEAGUE
C/O MIKE DUIN
4529 1ST AVE NE
SEATTLE, WA 98105

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE 19903

SECRETARY OF TREASURY
820 SILVER LAKE BOULEVARD, SUITE 100
DOVER, DE 19904

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW M. CALAMARI
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281

SECURITIES & EXCHANGE COMMISSION
OFFICE OF THE GENERAL COUNSEL
ATTN: MICHAEL A. BERMAN
100 F STREET, N.E.
WASHINGTON, DC 20549

SECURITIES EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281

SECURITIES EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SELVA BALAKRISHNAN
ADDRESS REDACTED

SELVAMUTHU BALAKRISHNAN
ADDRESS REDACTED

SEMINOLE GAMING
ONE SEMINOLE WAY
HOLLYWOOD, FL 33314

SEMINOLE HARD ROCK
6299 NALL AVE, STE 300
MISSION, KA 66202

SERENITY NOW LLC
ADDRESS REDACTED

SETH PLOCKELMAN
ADDRESS REDACTED

SEVEN 11
ONE ARTS PLAZA
1722 ROUTH ST., SUITE 1000
DALLAS, TX 75201

SHABANA GAJIE
ADDRESS REDACTED

SHALINI SUKUMAR
ADDRESS REDACTED

SHANE MADDEN
ADDRESS REDACTED

SHAREBUILDER SECURITIES CORPORATION
83 SOUTH KING STREET STE 700
SEATTLE, WA 98104

SHAUB & WILLIAMS LLP
ATTN: DAVID SHAUB
12121 WILSHIRE BOULEVARD, SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 02 CORPORATE MATTERS
12121 WILSHIRE BOULEVARD, SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 03 AOL
12121 WILSHIRE BOULEVARD, SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 04 YAHOO
12121 WILSHIRE BOULEVARD, SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 05 MOVIELAND
12121 WILSHIRE BOULEVARD, SUITE 205
LOS ANGELES, CA 90025

SHAUB & WILLIAMS LLP
REF# 08 KRG
12121 WILSHIRE BOULEVARD, SUITE 205
LOS ANGELES, CA 90025

SHEEBA PHILIP
ADDRESS REDACTED

SHELLY MEYERS
ADDRESS REDACTED

SHERRY MATTHEWS ADVOCACY MARKETING
200 SOUTH CONGRESS  AVENUE
AUSTIN, TX 78704

SHOCK DOCTOR
110 CHESHIRE LANE, STE 120
MINNETONKA, MN 55305

SHOCK TOP
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

SHONKWEILER PARTNERS ADVERTISING
9170 WEST TROPICANANA #120
LAS VEGAS, NV 89147

SHOPPER MARKETING
PATH TO PURCHASE INSTITUTE - PUBLICATION
7400 SKOKIE BOULEVARD
SKOKIE, IL 60077

SHOPPER MARKETING EXPO
C/O THE PATH TO PURCHASE EXPO
7400 SKOKIE BOULEVARD
SKOKIE, IL 60077

SHORELINE
400 S GREEN ST
CHICAGO, IL 60607

SHRED-IT USA- ATLANTA
1330 SPRING STREET, SUITE 100
ATLANTA, GA? 30309

SHRED-IT USA- ATLANTA
PO BOX 905263
CHARLOTTE, NC 28290

SHS - BLUE KC - ADVERTISING
2000 CENTRAL
KANSAS CITY, MO 64108

SHULMAN ROGERS GANDAL PORDY & ECKER
12505 PARK POTOMAC AVENUE
6TH FLOOR
POTOMAC, MD 20854

SILICON VALLEY BANK
3003 TASMAN DRIVE
SANTA CLARA, CA 95054

SILICON VALLEY BANK
ATTN: BRIAN BOATMAN
PO BOX 7078
CROSSLANES, WV 25356

SIMON MALLS
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SIMON PROPERTY GROUP
ATTN: RONALD M. TUCKER, ESQ.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SIMON PROPERTY GROUP L.P.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SINGLE TOUCH SYSTEMS INC. (SITO MOBILE)
KURT STREAMS
100 TOWN SQUARE, SUITE 204
JERSEY CITY, NJ 07310

SIRIUS COMPUTER SOLUTIONS, INC.
ATTN: BONNIE M. CERRITO
10100 REUNION PLACE, SUITE 500
SAN ANTONIO, TX 78216

SITO MOBILE, LTD.
ATTN: MR. JERRY HUG
100 TOWN SQUARE PLACE
JERSEY CITY, NJ 07310

SKI'S PAINTING INC.
7235 S 227TH PL #103
KENT, WA 98032

SKSW - RACHAEL PIPER CONSULTING
1255 W. 15TH STREET, SUITE 500
PLANO, TX 75075

SKYVIEW CAPITAL, LLC
DAVID ISTOCK
200 AVE. OF THE STARS, 810-N
LOS ANGELES, CA 90067

SLOOCE TECHNOLOGIES INC
1250 OAKMEAD PKWY
SUNNYVALE, CA 94085

SMP DIGITAL, LLC
163 W. 22ND ST.
NEW YORK, NY 10011

SNOQUALMIE CASINO
37500 SE NORTHBEND WAY
SNOQUALMIE, WA 98065

SNOW SUMMIT INC.
PO BOX 77
BIG BEAR LAKE, CA 92315

SOCIAL SECURITY ADMINISTRATION
OFFICE OF PUBLIC INQUIRIES
1100 WEST HIGH RISE
6401 SECURITY BLVD.
BALTIMORE, MD 21235

SOUTH CENTRAL MEDIA
PO BOX 27100
KNOXVILLE, TN 37927

SOUTH CENTRAL RADIO GROUP - WSTO & WIKY
ATTN: ACCOUNTS PAYABLE
PO BOX 6968
EVANSVILLE, IN 47719

SOUTHERN STATES COOPERATIVE, INC
6606 WEST BROAD STREET
RICHMOND, VA 23230

SOUTHSTAR COMMUNITIES LLC
PO BOX 630105
IRVING, TX 75063

SOUTHWEST MEDIA GROUP
2100 ROSS AVE
SUITE 3000
DALLAS, TX 75201

SPANISH BROADCASTING SYSTEMS
7007 N.W. 77TH AVENUE
MIAMI, FL 33166

SPARKFLY
1440 DUTCH VALLEY PLACE NE, SUITE 1000
ATLANTA, GA 30324

SPARKLING SPACES, LLC
PO BOX 1476
SNOHOMISH, WA 98291

SPECIAL COUNSEL
PO BOX 1024140
ATLANTA, GA 30368

SPHINX TRADING, LP
ADDRESS REDACTED

SPINDLE, INC.
BILL CLARK
8700 E VISTA BONITA DRIVE, SUITE 260
SCOTTSDALE, AZ 85255

SPORTING NEWS MEDIA
DBA SPORTING NEWS MEDIA
PO BOX 845224
BOSTON, MA 02284

SPRINGER MOUNTAIN FARMS
555 BROILER BOULEVARD
BALDWIN, GA 30511

SPRINT
PO BOX 54977
LOS ANGELES, CA 90054

SPRINT SPRECTRUM LP
PO BOX 871197
KANSAS CITY, MO

SRP
PO BOX 2950
PHOENIX, AZ 85062

STACI PARLARI
ADDRESS REDACTED

STANDARD & POOR FINANCIAL SERVICES,LLC
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

STAPLES
DEPT LA
PO BOX 83689
CHICAGO, IL 60696

STAPLES ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO, IL 60696

STAPLES CONTRACT & COMMERCIAL
PO BOX 414524
BOSTON, MA 02241

STARBUCKS COFFEE COMPANY
609 SW 8TH ST, SUITE 301
BENTONVILLE, AR 72756

STARBUCKS CORP.
PO BOX 6363
DOVER, DE 19905

STARCOM
CLIENT FINANCIAL SERVICES
27-01 QUEENS PLAZA NORTH, 3RD FL
LONG ISLAND CITY, NY 11101

STARCOM MEDIAVEST
35 W. WACKER DRIVE
CHICAGO, IL 60601

STATE INSURANCE FUND
PO BOX 5261
BINGHAMTON, NY 13902

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY 13902

STATE OF DELAWARE
INCORPORATING SERVICES
3500 SOUTH DUPONT HIGHWAY
DOVER, DE 19901

STATE OF DELAWARE
REGISTERED AGENT 9008413
INCORPORATING SERVICES
3500 SOUTH DUPONT HIGHWAY
DOVER, DE 19901

STATE OF NEW JERSEY
DIV. OF TAXATION - REV PROCESSING CTR
PO BOX 666
TRENTON, NJ 08646

STATE OF NEW JERSEY - CBT
DIVISION OF TAXATION
PO BOX 193
TRENTON, NJ 08646

STATE OF NEW JERSEY- DIV OF TAXATION
PO BOX 666
TRENTON, NJ 08646

STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722

STEIN MART
ATTN: KATIE LEWIS
1200 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

STELLA
ONE BUSCH PLACE
ATTENTION BUSCH MEDIA ACCOUNTS PAYABLE
ST LOUIS, MO 63118

STEPHANIE VALLEE
ATTORNEY GENERAL OF QUÉBEC
1200 ROUTE DE L'EGLISE, 6IÈME ÉTAGE
QUÉBEC, QC  G1V 4M1
CANADA

STEPHEN GOULAS
ADDRESS REDACTED

STEPHEN P. VERTIN
ADDRESS REDACTED

STEPHEN TERHUNE
ADDRESS REDACTED

STERN ADVERTISING
29125 CHAGRIN BLVD
PEPPER PIKE, OH 44122

STEVIE LINDSLEY
ADDRESS REDACTED

STOKE
4743 BALLARD AVE NW, SUITE 202
SEATTLE, WA 98107

STRATEGIC BUSINESS COMMUNICATIONS
ACCOUNTS RECEIVABLE
1979 MARCUS AVE, SUITE 210
LAKE SUCCESS, NY 11042

STRATEGY MARKETING SOLUTIONS
ACCOUNTING DEPARTMENT
9980 IRVINE CENTER DRIVE #100
IRVINE, CA 92618

STRIKEAD U.S. INC.
ATTN: JAY HIRSCHSON
261 FIFTH AVE., STE. 1600
NEW YORK, NY 10016

STRIKEAD, INC.
ATTN: JAY HIRSCHSON
PO BOX 203823
DALLAS, TX 75320

STUDIO 3 SIGNS
1117 NW 54TH ST SUITE#3
SEATTLE, WA 98107

SUKIENCE MAXWELL
ADDRESS REDACTED

SULLIVAN HIGDON & SINK
CHERYL TULIPANA
2000 CENTRAL
KANSAS CITY, MO 64108

SUMMIT GROUP SOLUTIONS
10220 NE POINTS DRIVE, STE 120
KIRKLAND, WA 98033

SUMMIT RISER SYSTEMS
15245 ALTON PARKWAY, SUITE #200
IRVINE, CA 92618

SUMOTEXT
10825 FINANCIAL CENTRE PARKWAY, SUITE 123
LITTLE ROCK, AR 72211

SUNKIST GROWERS, INC
ATTN: JULIE DE WOLFF
27770 N. ENTERTAINMENT DRIVE
VALENCIA, CA 91355

SUPER CHIX
612 W. PARK ROW, STE 620
ARLINGTON, TX 76010

SURVEYMONKEY, INC
285 HAMILTON AVE
SUITE 500
PALO ALTO, CA 94301

SUSANNA WINKELLER
ADDRESS REDACTED

SUSANNAH WHEELER
ADDRESS REDACTED

SUZANNE STANCILL
ADDRESS REDACTED

SYMANTEC INC.
PO BOX 846013
DALLAS, TX 75284

SYNAPSE
PO BOX 1681
LAKE OSWEGO, OR 97035

SYNC MARKETING
10960 WELLWORTH AVE
UNIT 301
LOS ANGELES, CA 90024

SYNIVERSE TECHNOLOGIES LLC
12094 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

T+INK, INC
244 W. 54TH STREET, 9TH FLOOR
NEW YORK, NY 10019

TABLEAU SOFTWARE, INC
837 N 34TH STREET, SUITE 200
SEATTLE, WA 98103

TAD ENTERPRISES
PO BOX 8611
TUCSON, AZ 85738

TAISHA HEIMBERG
ADDRESS REDACTED

TALON PORTFOLIO SERVICES LLC
ATTN:  LEASE ADMINISTRATION
1800 NINTH AVENUE, SUITE 1000
SEATTLE, WA  98101

TALON PORTFOLIO SERVICES, LLC
W2007 SEATTLE OFFICE, 110 ATRIUM PL
REALTY LLC
PO BOX 730732
DALLAS, TX 75373

TAPIT MEDIA
ATTN: ALAN KNITOWSKI
4000 MACARTHUR BLVD., STE. #300
NEWPORT BEACH, CA 92660

TAPJOY
111 SUTTER ST., 12TH FLOOR
SAN FRANCISCO, CA 94104

TAQTILE MOBILITY
637 MOJI LANE NW
BAINBRIDGE ISLAND, WA 98110

TARGETCAST
909 THIRD AVE, 31ST FLOOR
NEW YORK, NY 10022

TATANGO INC
2211ELLIOT AVE, SUITE 200
SEATTLE, WA 98121

TAX - DELAWARE CORP
PO BOX 898
DOVER, DE 19903

TAX COMMISSION
CONNORS BUILDING, CAPITOL COMPLEX
2501 NORTH LINCOLN BOULEVARD
OKLAHOMA CITY, OK 73194

TAX DEPOSIT- AZ
PO BOX 29085
PHOENIX, AZ 85038

TAX DEPOSIT-GA
PROCESSING CENTER
PO BOX 740317
ATLANTA, GA 30374

TAX DEPOSIT-NYS
PO BOX 4136
BINGHAMTON, NY 13902

TAX SHELTERED COMPENSATION, INC.
7300 METRO BOULEVARD, SUITE 450
EDINA, MN 55439

TAYLOR BURTON
ADDRESS REDACTED

TAYLOR TODD
ADDRESS REDACTED

TBC, INC.
900 S. WOLFE STREET
BALTIMORE, MD 21231

TD WANG ADVERTISING GROUP
409 MAYNARD AVENUE SOUTH, SUITE 208
SEATTLE, WA 98104

TDC CANADA CORP. AND WACKER GP, INC.
C/O DUS MANAGEMENT, INC.
ATTN:  PROPERTY MANAGER
35 EAST WACKER DRIVE, SUITE 600
CHICAGO, IL  60601

TEALIUM INC
11085 TORREYANA ROAD
SAN DIEGO, CA 92121

TEAM DETROIT
500 TOWN CENTER DRIVE, 2ND FLOOR
DEARBORN, MI 48126

TEAM DETROIT
530 TOWN CENTER D
DEARBORN, MI 48126

TECHMEDIA, LLC
318 PERRY STREET
RALEIGH, NC 27608

TECHNOWIT SOLUTIONS
41 SCHERMARHOM STREET, SUITE 210
BROOKLYN, NY 11201

TELECOMMUNICATION SYSTEMS, INC.
MICHAEL S. KOESTERS
275 WEST STREET
ANNAPOLIS, MD 21401

TELE-TRANSITIONS ORGANIZATION, INC.
219 EAST 84TH STREET
NEW YORK, NY 10028

TERRA NETWORKS OPERATIONS, INC
396 ALHAMBRA CIRCLE, SUITE 5700
CORAL GABLES, FL 33134

TERREMARK NORTH AMERICA, INC.
PO BOX 864416
ORLANDO, FL 32886

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: RACHEL R. OBALDO, AAG
C/O SHERRI K. SIMPSON, PARALEGAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 13528
CAPITOL STATION
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528, CAPITOL STATION
AUSTIN, TEXAS 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528, CAPITOL STATION
AUSTIN, TX 78711

TEXAS WORKFORCE COMMISSION
CIVIL RIGHTS DIVISION
101 E 15TH ST., RM 144-T
AUSTIN, TX 78778

TEXTOPOLY, INC
1932 EAST DEERE AVE, SUITE 150
SANTA ANA, CA 92705

THE ADVERTISING CLUB OF SAN DIEGO
3579 5TH AVE.
SAN DIEGO, CA 92103

THE BENCHMARK COMPANY, LLC
789 N. WATER STREET SUITE #410
MILWAUKEE, WI 53202

THE FOUNDRY CLUB, LLC
THE OFFICE TOWER AT MOCKINGBIRD STATION
5TH FLOOR
5307 E. MOCKINGBIRD LANE
DALLAS, TX 75206

THE GREEN THUMB
3104 161ST AVE. SE
BELLEVUE, WA 98008

THE GUARDIAN LIFE INSURANCE CO OF AMERICA
STATE MANDATED DISABILITY
PO BOX 824418
PHILADELPHIA, PA 19182

THE HARTFORD
REF #11142039
PO BOX 660916
DALLAS, TX 75266

THE HARTFORD 11142039
PO BOX 660916
DALLAS, TX 75266

THE KROGER CO.
1014 VINE STREET
CINCINNATI, OH 45202

THE LAMM GROUP
ATTN: DEIRDRE M. RICHARDS
1608 WALNUT STREET, SUITE 703
PHILADELPHIA, PA 19103

THE LAW OFFICE OF ROBERT C. MATZ LLP
655 MARINER'S ISLAND BLVD, SUITE 306
SAN MATEO, CA 94404

THE MAIDS
ATTENTION: MEDIA BILLING
8750 N CENTRAL EXPRESSWAY, STE 1200
DALLAS, TX 75231

THE MARBURY LAW GROUP
11800 SUNRISE VALLEY DR-15 FL.
RESTON, VA 20191

THE MARKETING ARM (TMA)
1999 BRYAN STREET, 18TH FLOOR
DALLAS, TX 75201

THE MORRISSEY GROUP
ATTN: CC VENDOR
720 CENTER STREET
OREGON CITY, OR 97045

THE RICHARDS GROUP
ATTENTION: TODD ABNEY
8750 N CENTRAL EXPRESSWAY, STE 1200
DALLAS, TX 75231

THE TAUBMAN COMPANY LLC
200 E. LONG LAKE ROAD, SUITE 300
BLOOMFIELD HILLS, MI 48304

THE VIA AGENCY
619 CONGRESS STREET
PORTLAND, ME 04101

THE WALL STREET TRANSCRIPT
622 3RD AVE, 34TH FLOOR
NEW YORK, NY 10017

THE WEINSTEIN COMPANY
9100 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90212?

THE WINE GROUP LLC
4596 SOUTH TRACY BOULEVARD
TRACY, CA 95377

THINGS REMEMBERED
5500 AVION PARK DRIVE
HIGHLAND HEIGHTS, OH 44143

THOMAS DELUCA
ADDRESS REDACTED

THOMAS DENMAN
4734 NE 140TH AVE.
BELLEVUE, WA 98005

THOMAS MOREA
ADDRESS REDACTED

THOMAS THAYER DENMAN
4734 NE 140TH AVE.
BELLEVUE, WA 98005

THOMSON REUTERS
3 TIMES SQUARE
NEW YORK, NY 10036

TIFFANY & BOSCO, P.A
2525 E. CAMELBACK RD THIRD FLOOR
PHOENIX, AZ 85016

TIFFANY BRADFORD
ADDRESS REDACTED

TIFFANY TERRAZZANO
ADDRESS REDACTED

TIME WARNER
C/O CRAVATH SWAINE & MOORE LLP
ATTN: PETER BARBUR
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY 10019

TIME WARNER
C/O CRAVITZ SWAIN & MOORE, LLP
ATTN: PETER BARBUR
825 EIGHTH AVENUE
NEW YORK, NY  10019

TIME WARNER CABLE
IVAN
PO BOX 11820
NEWARK, NJ 07101

TIME WARNER CABLE OF NYC
PO BOX 11820
NEWARK, NJ 07101

TIMES AND NEWS PUBLISHING - WGTY
ATTN: ACCOUNTS PAYABLE
1560 FAIRFIELD RD
GETTYSBURG, PA 17325

TIMOTHY SCHULTZ
ADDRESS REDACTED

TINCAN STUDIO LLC
ATTN: ERNEST LEITCH, 3116 164TH STREET SW, AF
LYNNWOOD, WA 98087

TMA - STATE FARM
1999 BRYAN STREET, 18TH FLOOR
DALLAS, TX 75201

TMA RESOURCES
1919 GALLOWS ROAD, 4TH FLOOR
VIENNA, VA 22182

TMFT ENTERPRISES INC
5757 WILSHIRE BLVD SUITE 300
LOS ANGELES, CA 90036

TODACELL, LTD
261 MADISON AVE.
NEW YORK, NY 10016

TODD BUZZETTI
ADDRESS REDACTED

TODD CARTER
ADDRESS REDACTED

TODD RALPH
645 MOHEGAN ST.
BIRMINGHAM, MI 48009

TODD WILSON
ADDRESS REDACTED

TODD WILSON
ADDRESS REDACTED

TOLER LAW GROUP
8500 BLUFFSTONE COVE, SUITE A201
AUSTIN, TX 78759

TOM MILLER
IOWA ATTORNEY GENERAL
1305 E. WALNUT STREET
DES MOINES, IA 50319

TOMORROW NETWORKS
1270 AVENUE OF THE AMERICAS, SUITE 2920
NEW YORK, NY 10020

TOMY INTERNATIONAL INC
2021 9TH STREET SE
DYERSVILLE, IA 52040

TPN HOLDINGS LLC
940 N CENTRAL EXPWY, #1500
DALLAS, TX 76231

TRACEY DREBY
ADDRESS REDACTED

TRACEY GORDON
ADDRESS REDACTED

TRACFONE WIRELESS, INC.
PO BOX 3103
CAROL STREAM, IL 60132

TRACY BROOKS
ADDRESS REDACTED

TRADEDOUBLER
ANDREW BUCHMAN
24TH FLOOR PORTLAND HOUSE
BRESSENDEN PLACE
LONDON,  SW1E 5BH
UNITED KINGDOM

TRAVELERS
PO BOX 660317
DALLAS, TX 75266

TRAVIS LAWTON
12600 4TH AVE W 4I
EVERETT, WA 98204

TREASURER OF VIRGINIA
101 NORTH 14TH STREET
RICHMOND, VA 23219

TREASURER, STATE OF CONNECTICUT
55 ELM STREET
HARTFORD, CT 06106

TREPOINT
JAMES PATEREK
98 CUTTER MILL RD. SUITE 479-N
GREAT NECK, NY 11021

TREVOR JONES
ADDRESS REDACTED

TREVOR JONES
ADDRESS REDACTED

TRIAD RETAIL MEDIA
100 CARILLON PARKWAY, SUITE 100
ST. PETERSBURG, FL 33716

TRIAX
668 RAMONA AVENUE
LAGUNA BEACH, CA 92651

TROVE CAPITAL PARTNERS
ATTN: TODD WILSON
1351 LACHMAN LANE
PACIFIC PALISADES, CA 90272

TRUE ULTIMATE STANDARDS EVERYWHERE, INC.
835 MARKET STREET, SUITE 800
SAN FRANCISCO, CA 94103

TRUMC
5050 QUORUM DRIVE, STE 160
DALLAX, TX 75254

TRUSTE
ATTN: ACCOUNTS RECEIVABLE
835 MARKET STREET, SUITE 800
BOX 137
SAN FRANCISCO, CA 94103

TSC, INC
7300 METRO BOULEVARD, SUITE 450
EDINA, MN 55439

TURNER BROADCASTING SALES
DBA TURNER DIGITAL AD SALES
PO BOX 533139
CHARLOTTE, NC 28290

TWC OMBUDSMAN
TEXAS WORKFORCE COMMISSION
101 E 15TH ST., RM 665
AUSTIN, TX 78778

TWIN FALLS RADIO - KIRQ KIKX KTPZ AND KYU
ATTENTION: ACCOUNTS PAYABLE
21361 HWY 30
TWIN FALLS, ID 83301

TWITTER, INC.
1355 MARKET STREET, SUITE 900
SAN FRANCISCO, CA 94103

TYANNA FOUTS
ADDRESS REDACTED

TYLER MEDIA - KTUZ-FM
ATTN: ACCOUNTS PAYABLE
5101 SOUTH SHIELDS BLVD
OKLAHOMA CITY, OK 73129

U.S. ATTORNEY'S OFFICE
ATTN: ELLEN W. SLIGHTS
1007 N. ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

U.S. BANK EQUIPMENT FINANCE, INC.
PO BOX 790448
ST LOUIS, MO 63179

U.S. DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
ATTN: ERIC H. HOLDER, JR.
950 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20530

U.S. DEPARTMENT OF TREASURY
OFFICE OF THE GENERAL COUNSEL
1500 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20220

UC BERKELEY
2195 HEARST AVE
BERKELEY, CA 94720

UNEMPLOYMENT INSURANCE - NYS
PO BOX 4301
BINGHAMTON, NY 13902

UNEMPLOYMENT INSURANCE DIVISION-NE
PO BOX 94600
550 SOUTH 16TH STREET
LINCOLN, NE 69509

UNIDOS FINANCIAL SERVICES
5851 WEST SIDE AVENUE
NORTH BERGEN, NJ 07047

UNILEVER
800 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

UNITED STATES TRADEMARK REGISTRATION OFFICE
REGISTRATION AND MONITORING DIVISION
633 WEST FIFTH STREET, 28TH FLOOR
LOS ANGELES, CA 90071

UNITED WAY OF GREATER TOLEDO
424 JACKSON STREET
TOLEDO, OH 43604

UNIVERSAL MCCANN
ATTN: MEDIA PAYABLES
13801 FNB PARKWAY
OMAHA, NE 68154

UNIVERSAL MCCANN DETROIT
PO BOX 542026
OMAHA, NE 68154

UNIVERSAL MCCANN NY
PO BOX 542026
OMAHA, NE 68154

UNIVERSAL STUDIOS
32 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK, NY 10013

UNIVERSAL STUDIOS LICENSING LLC
100 UNIVERSAL CITY PLAZA, BUILDING 2106/7R
UNIVERSAL CITY, CA 91608

UNIVERSITY OF CALIFORNIA
UC BERKELEY
2195 HEARST AVE
BERKELEY, CA 94720

UNIVERSITY OF TEXAS
110 W. DEAN KEETON
AUSTIN, TX 78712

UNIVISION INTERACTIVE MEDIA
PO BOX 228238
MIAMI, FL 33222

UPS
ATTN: CUSTOMER SERVICE
PO BOX 894820
LOS ANGELAS, CA. 90189

URBAN EXPRESS
PO BOX 2693
NEW YORK, NY 10108

URBAN REAL ESTATE
41 UNION SQUARE WEST SUITE 325
NEW NORK, NY 10003

URBAN REAL ESTATE
UR41 UNION SQUARE WEST
SUITE 325
NEW NORK, NY 10003

US AIRWAYS
4000 E. SKY HARBOR BLVD.
PHOENIX, AZ 85034

US BANK
PO BOX 790448
ST LOUIS, MO 63179

US CITIZENSHIP & EMMIGRATION SERVICES
WASHINGTON DISTRICT OFFICE
2675 PROSPERITY AVENUE
FAIRFAX, VA 22031

US DEPARTMENT OF HOMELAND SECURITY
SECRETARY OF HOMELAND SECURITY
WASHINGTON, DC 20

US DEPARTMENT OF JUSTICE
CIVIL RIGHTS DIVISION
OFFICE OF THE ASSISTANT ATTORNEY GENERAL, MAI
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

US DEPARTMENT OF LABOR
ADMINISTRATIVE REVIEW BOARD
ROOM S-5220
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20210

US DEPARTMENT OF LABOR
BENEFITS REVIEW BOARD
ROOM S-5220
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20210

US DEPARTMENT OF LABOR
FRANCES PERKINS BUILDING
200 CONSTITUTION AVE., NW
WASHINGTON, DC 20210

US DEPARTMENT OF LABOR
OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20210

US DEPARTMENT OF LABOR
OFFICE OF FEDERAL CONTRACT COMPLIANCE PRO
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20210

US DEPARTMENT OF LABOR
OFFICE OF LABOR-MANAGEMENT STANDARDS
200 CONSTITUTION AVENUE, NW, ROOM N-1519
WASHINGTON, DC 20210

US DEPARTMENT OF LABOR
OFFICE OF WORKERS' COMPENSATION PROGRAMS
200 CONSTITUTION AVENUE, NW, ROOM N-1519
WASHINGTON, DC 20210

US DEPARTMENT OF LABOR
WAGE AND HOUR DIVISION
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20210

US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
131 M STREET, NE
WASHINGTON, DC 20507

US EQUIPMENT FINANCE
1310 MADRID ST
MARSHALL, MN 56258

USCIS
WASHINGTON DISTRICT OFFICE
2675 PROSPERITY AVENUE
FAIRFAX, VA 22031

UTAH LABOR COMMISSION
160 E. 300 S., SUITE 300
SALT LAKE CITY, UT 84111

VAIN MEDIA LLC
106 1/2 JUDGE JOHN AISO ST #313
LOS ANGELES, CA 90012

VALUE SCOPE
950 E. STATE HIGHWAY 114
SUITE 120
SOUTHLAKE, TX 76092

VANCE HUNTLEY
109 NE 56TH ST
SEATTLE, WA 98105

VANDEBERG JOHNSON & GANDARA, LP
999 3RD AVENUE
SUITE 3000
SEATTLE, WA 98104

VCORP SERVICES
25 ROBERT PITT DRIVE, SUITE 204
MONSEY, NY 10952

VCORP SERVICES, LLC
5 ROBERT PITT DRIVE, SUITE 204
MONSEY, NY 10952

VECTOR CAPITAL MANAGEMENT L.P.
DAVID BAYLOR
ONE MARKET STREET, STEUART TOWER, 23RD FLOO
SAN FRANCISCO, CA 94105

VEENENDAALCAVE, INC
1170 PEACHTREE STREET NE
SUITE 1700
ATLANTA, GA 30309

VELCERA/FIDOPHARMA
777 TOWNSHIP LINE ROAD
YARDLEY, PA 19067

VELTI INC.
150 CALIFORNIA STREET 10TH FLOOR
SAN FRANCISCO, CA 94111

VEOLIA TRANSPORTATION
720 E. BUTTERFIELD ROAD, SUITE 300
LOMBARD, IL 60148

VERISIGN-SYMANTEC CORP.
PO BOX 846013
DALLAS, TX 75284

VERITEXT LEGAL SOLUTIONS
707 WILSHIRE BOULEVARD SUITE#3500
LOS ANGELES, CA 90017

VERIZON
ACCT#2126950415
PO BOX 15124
ALBANY, NY 12212

VERIZON
REF212 924 3839 536 21 4
PO BOX 15124
ALBANY, NY 12212

VERIZON-586559982-00001
PO BOX 408
NEWARK, NJ 07101

VERSA CAPITAL MANAGEMENT, LLC
THOMAS A. KENNEDY
2929 ARCH STREET, SUITE 1800
PHILADELPHIA, PA 19104

VIACORD LLC
ACCOUNTS PAYABLE
245 FIRST STREET, FLOOR 15
CAMBRIDGE, MA 02142

VIBES MEDIA, LLC
JACK PHILBIN
300 WEST ADAMS, 7TH FLOOR
CHICAGO, IL 60606

VINCENT YEE STUDIO
5927 135TH PL SE
BELLEVUE, WA 98006

VINITA BHOOT
ADDRESS REDACTED

VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY
MAIN STREET CENTRE BLDG.
600 EAST MAIN STREET, SUITE 207
RICHMOND, VA 23219

VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND, VA 23218

VIRGINIA G. DOUBEK
900 N. KINGSBURY ST #822
CHICAGO, IL 60610

VIRGINIA LOTTERY
900 E. MAIN STREET
RICHMOND, VA 23219

VIROOL, INC
ATTN: ALEX DEBELOV
88 KEARNY, 21ST FLOOR
SAN FRANCISCO, CA 94108

VISION SERVICE PLAN
PO BOX 45200
SAN FRANCISCO, CA 94145

VISIONARY RELATED ENTERTAINMENT LLC
KDDB-FM, KPOI-FM, KQMQ-FM, KUUU-FM AND KUMU
1000 BISHOP ST, SUITE 200
HONOLULU, HI 96813

VITELILTY COMMUNICATIONS
317 INVERNESS WAY SOUTH STE 140
ENGLEWOOD, CO 80112

VIVERAE
10670 NORTH CENTRAL EXPRESSWAY, SUITE 700
DALLAS, TX 75231

VNC COMMUNICATIONS
35 WEST WACKER DRIVE
CHICAGO, IL 60601

VOICE ASSIST, INC.
15 ENTERPRISE, SUITE 350
ALISO VIEJO, CA 92656

VOICESTAR
6700 HOLLISTER
HOUSTON, TX 77040

VOODOOVOX INC
1001 325 MILNER AVENUE
TORONTO, ONTARIO,  MIB 5S8
CANADA

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTN: TIFFANY STRELOW COBB
52 EAST GAY STREET / P.O. BOX 1008
COLUMBUS, OH 43216

VYSTAR CREDIT UNION
ATTN: JANET BURCH
ACCOUNTS PAYABLE
JACKSONVILLE, FL 32210

VYSTAR INSURANCE
ATTN: JANET BURCH
ACCOUNTS PAYABLE
JACKSONVILLE, FL 32210

VYSTAR REAL ESTATE
ATTN: JANET BURCH
ACCOUNTS PAYABLE
JACKSONVILLE, FL 32210

WA ST DEPT REV TAX
WASHINGTON STATE DEPARTMENT OF REVENUE
CASH MANAGEMENT SECTION
PO BOX 47464
OLYMPIA, WA 98504

WADE AMBROSE
ADDRESS REDACTED

WALGREENS
200 WILMOT ROAD
DEERFIELD, IL 60015

WALSH COLLEGE
PO BOX 7006
TROY, MI 48007

WANDA CHUNG
ADDRESS REDACTED

WARBERG OPPORTUNISTIC TRADING FUND L.P.
ADDRESS REDACTED

WASHINGTON HOST FUND
WASHINGTON STATE DEPT OF COMMERCE
2001 6TH AVE SUITE 2600
SEATTLE, WA 98121

WASHINGTON STATE DEPT. OF SOCIAL & HEALTH
PO BOX 45130
OLYMPIA, WA 98504

WASHINGTON STATE TREASURER
PO BOX 47464
OLYMPIA, WA 98504

WASHINGTON STATE TREASURER'S OFFICE
ATTN: JOHN J. RYAN, AAG
7141 CLEANWATER DRIVE, SW
OLYMPIA, WA 98501

WEATHERBUG
12410 MILESTONE CENTER DRIVE
SUITE 300
GERMANTOWN, MD 20876

WEBEX
3979 FREEDOM CIRCLE
SANTA CLARA, CA 95054

WEISSKNIGHT
100 PALL MALL
LONDON, SW1Y 5NQ
UK

WELLS FARGO
WELLS FARGO ACCOUNT ANALYSIS
NW 7091, PO BOX 1450
MINNEAPOLIS, MN 55485

WELLS FARGO BANK, N.A.
PO BOX 6995
PORTLAND, OR 97228

WELLS FARGO CREDIT CARD
PAYMENT REMITTANCE CENTER
PO BOX 6415
CAROL STREAM, IL 60197

WELLS FARGO FINANCIAL LEASING
PO BOX 6434
CAROL STREAM, IL 60197

WESLEY DICKINSON
ADDRESS REDACTED

WFG MONEY SERVICES
ATTN: BRANDON GARVIN
11315 JOHNS CREEK PARKWAY
JOHNS CREEK, GA 30097

WFMS SHOWTEXT
ATTN: ACCOUNTS PAYABLE
6810 N SHADELAND AVE
INDIANAPOLIS, IN 46220

WHATCOUNTS
75 REMITTANCE DRIVE
SUITE 6050
CHICAGO, IL 60675

WHDH-TV
ATTN: ACCOUNTS PAYABLE
7 BULFINCH PL
BOSTON, MA 02114

WHEELER BROADCASTING
ATTN: ACCOUNTS PAYABLE
3934 ELECTRIC RD SW
ROANOKE, VA 24018

WHEELER BROADCASTING GROUP
3934 ELECTRIC ROAD
RONOAKE, VA 24018

WHITEPAGES INC
PO BOX 94564
SEATTLE, WA 98124

WHTG
GENERAL MANAGER - PRESS COMM LLC
1329 CAMPUS PARKWAY
NEPTUEN, NJ 07753

WHTG-FM, PRESS COMMUNICATIONS
2355 WEST BANGS AVENUE
NEPTUNE, NJ 07753

WILDTANGENT GAMES
18578 NE 67TH COURT, BLDG 5
REDMOND, WA 98052

WILFRED MACK
ADDRESS REDACTED

WILLIAM BEEH
ADDRESS REDACTED

WILLIAM H BAXTER
ADDRESS REDACTED

WILLIAM H. SORRELL
VERMONT ATTORNEY GENERAL
109 STATE STREET
MONTPELIER, VT 05609

WILLIAM L. SAGER
ADDRESS REDACTED

WILLIAM SAGER
ADDRESS REDACTED

WINGSTOP DFW CO-OP
C/O AVALANCHE MEDIA GROUP, LLC
15303 DALLAS PARKWAY, SUITE 1300
ADDISON, TX 75001

WIRELESS DEVELOPER INC
2875 NORTHWIND DRIVE SUITE 200
EAST LANSING, MI 48823

WIRELESS REPLAY, INC
6095 NW 82ND AVE
MIAMI, FL 33166

WIRELESS TECHNOLOGY FORUM, INC.
6300 POWERS FERRY ROAD
SUITE 600-140
ATLANTA, GA 30339

WISCONSIN DFI - DIVISION OF SECURITIES
DEPARTMENT OF FINANCIAL INSTITUTIONS
201 W WASHINGTON AVENUE, SUITE 500
MADISON, WI  5

WJIM FM CUMULUS BROADCASTING, LANSING
3420 PINE TREE
LANSING, MI 48911

WKMK
GENERAL MANAGER - PRESS COMM LLC
1329 CAMPUS PARKWAY
NEPTUEN, NJ 07753

WMOR TELEVISION INC - TAMPA
UNIT 480
PO BOX 25882
LEHIGH VALLEY, PA 18002

WOLTERS KLUWER LAW & BUSINESS
ACCOUNTS RECEIVABLE DEPARTMENT
4829 INNOVATION WAY
CHICAGO, IL 60682

WOMEN IN WIRELESS, INC.
676A NINTH AVE. SUITE 175
NEW YORK, NY 10036

WOODMARK HOTEL
1200 CARILLON POINT
KIRKLAND, WA 98033

WOODS CREEK CONSULTING
16179 176TH AVENUE SE
MONROE, WA 98272

WORKERS COMP - WA
DEPARTMENT OF LABOR & INDUSTRY
PO BOX 24106
SEATTLE, WA 98124

WORKERS COMP - WA
PO BOX 24106
SEATTLE, WA 98124

WORLD FINANCIAL GROUP
11315 JOHNS CREEK PARKWAY
JOHNS CREEK, GA 30015

WPSD-TV
PO BOX 1197
PADUCAH, KY 42002

WRQX CITADEL BROADCASTING COMPANY
4400 JENNIFER STREET NW
WASHINGTON, DC 20015

WTAS HOLDINGS LLC
BOX 200988
PITTSBURGH, PA 15251

WYNN LAS VEGAS
3131 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109

XAD, INC.
101 SPEAR STREET
SUITE 230
SAN FRANCISCO, CA 94105

XICOM
3550 BASSETT STREET
SANTA CLARA, CA 95054

XPECT SVC, LLC
ATTN: MATT WOLPERS
210 INTERSTATE NORTH PRKWY
SUITE 700
ATLANTA, GA 30339

XS ENERGY
15233 90TH STREET
REDMOND, WA 98052

XTOPOLY
1932 E DEERE AVE UNIT #150
SANTA ANA, CA 92705

YAHOO!
C/O MORRISON & FOERSTER LLP
ATTN: RACHEL KREVANS
425 MARKET STREET, 32ND FLOOR
SAN FRANCISCO, CA  94105

YAHOO! INC,
ATTN: RACHEL KREVANS
PO BOX 3003
CAROL STREAM, IL 60132

YAHOO! INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 3003
CAROL STREAM, IL 60132

YENG CHAYENG XIONG
ADDRESS REDACTED

YENG XIONG
ADDRESS REDACTED

YES,INC. - WIRE ONLY
HAFENSTRASSE 2
8853 LACHEN
SWITZERLAND

YILLIO, LLC
212 W. QUEEN STREET
EBERTON, NC 27532

YONG MIN KIM
ADDRESS REDACTED

YOU TECHNOLOGY INC
701 GATEWAY BLVD, SUITE 101
SOUTH SAN FRANCISCO, CA 94080

Z KNBC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

Z KXAS TV
4805 AMON CARTER BLVD
FORT WORTH, TX 76155

ZACHARY RYBICKI
ADDRESS REDACTED

ZACKS INVESTMENT RESEARCH, INC.
111 NORTH CANAL ST.
SUITE 1101
CHICAGO, IL 60606

ZAXBY'S FRANCHISING
ATTN: MARIA ARRIETA
5220 BELFORT ROAD 4TH FLOOR
JACKSONVILLE, FL 32256

ZELNICK/ ZM CAPITAL MANAGEMENT, LLC
ANDREW VOGAL
19 WEST 44TH STREET, 18TH FLOOR
NEW YORK , NY 10036

ZILLOW, INC.
1301 SECOND AVE
FLOOR 31
SEATTLE, WA 98101

ZOETIS
100 CAMPUS DRIVE
FLORHAM PARK, NJ 07932

ZUBI ADVERTISING
2990 PONCE DE LEON BLVD
SUITE 600
CORAL GABLES, FL 33134

ZUMIEZ
6300 MERRILL CREEK PARKWAY
EVERETT, WA 98203

ZUMOBI, INC.
1525 4TH AVE, STE 800
SEATTLE, WA 98101

ZUMOBI, INC.
ATTN: KEN WILLNER
1525 4TH AVENUE, SUITE 800
SEATTLE, WA 98101

ZUMOBI, INC.
ATTN: LARA RICKARD
1525 4TH AVENUE, SUITE 800
SEATTLE, WA  98101

ZURICH AMERICAN INSURANCE CO.
DEPT 2442
CAROL STREAM, IL 60132

Parties Served: 1996

# EXHIBIT E

ALBERS, JENNIFER
ADDRESS REDACTED

AMAR, JEAN-LUC
ADDRESS REDACTED

AMBROSE, WADE
ADDRESS REDACTED

AMSBERRY, MARC
ADDRESS REDACTED

ARAVAMUDHAN, SARANTH
ADDRESS REDACTED

BALAKRISHNAN, SELVAMUTHU
ADDRESS REDACTED

BALL, GEORGIA
ADDRESS REDACTED

BIRRELL, AARON
ADDRESS REDACTED

BRADFORD, TIFFANY
ADDRESS REDACTED

BUCHAN, BRITTNEY
ADDRESS REDACTED

BUZZETTI, TODD
ADDRESS REDACTED

CITY OF BELLEVUE TAX DIVISION
ATTN: LEGAL DEPT
PO BOX 34372
SEATTLE, WA 98124

COLBURN, DAVID
ADDRESS REDACTED

COOK, DANIEL
ADDRESS REDACTED

CUCHERAN, ROBERT
ADDRESS REDACTED

DEPARTMENT OF THE TREASURY- IRS
ATTN: C. KIDWELL
31 HOPKINS PLAZA, RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY- IRS
ATTN: C. KIDWELL
P.O. BOX 7346
PHILADELPHIA, PA 19101

DIBELLA, NIKKI
ADDRESS REDACTED

DICK, KRISTOPHER
ADDRESS REDACTED

DONALDSON, KIMBERLY
ADDRESS REDACTED

DREBY, TRACEY
ADDRESS REDACTED

EAVES, DAVID
ADDRESS REDACTED

FARLEY, KATHERINE
ADDRESS REDACTED

FAST PAY PARTNERS LLC
ATTN: HAROLD LEE, ESQ.
9300 WILSHIRE BLVD.
SUITE 550
BEVERLY HILLS, CA 90212

FIELDER, BARTHOLOMEW
ADDRESS REDACTED

FOORD, JORDON
ADDRESS REDACTED

FOOTE, PATRICK
ADDRESS REDACTED

GABRILSKA, GAY
ADDRESS REDACTED

GIUSTI, LARS
ADDRESS REDACTED

GLICKMAN, SANDY
ADDRESS REDACTED

GOLDBERG, JUSTIN
ADDRESS REDACTED

GORDON, TRACEY
ADDRESS REDACTED

GREEN, JOHN
ADDRESS REDACTED

GREEN, PETER
ADDRESS REDACTED

HOENIG, DOUG
ADDRESS REDACTED

HOM, JOHNNY
ADDRESS REDACTED

HOSTETTER, DAVID
ADDRESS REDACTED

HOUSER, LINDSEY
ADDRESS REDACTED

HOY, GREG
ADDRESS REDACTED

HUNT, ERIN
ADDRESS REDACTED

INVESHARE, INC.
ATTN: GERALD GARDNER
4501 NORTH POINT PARKWAY, SUITE 325
ALPHARETTA, GA 30022

INVESHARE, INC.
ATTN: GERALD GARDNER
P.O. BOX 568
ALPHARETTA, GA 30009-0568

JAMAL, AVI
ADDRESS REDACTED

JUNG, DAVID
ADDRESS REDACTED

KAHLE, MARISA
ADDRESS REDACTED

KHANDEKAR, CK
330 W 45TH STREET, #10B
NEW YORK, NY 10036

KING COUNTY TREASURY OPERATIONS
ATTN: LINDA CRANE NELSEN
500 4TH AVENUE, ROOM 600
SEATTLE, WA 98104

KNOPP, RYAN
ADDRESS REDACTED

LETSCHE, ERIC
ADDRESS REDACTED

LEW, SARA
ADDRESS REDACTED

LINDSLEY, NICHOLAS
ADDRESS REDACTED

LIPTON, SARAH
ADDRESS REDACTED

MACK, WILFRIED
ADDRESS REDACTED

MARSHALL, BEN
ADDRESS REDACTED

MCKAY, JUSTIN
ADDRESS REDACTED

MILLER, KRISTI
ADDRESS REDACTED

MILLER, MICHAEL
ADDRESS REDACTED

MOCHERMAN, ANDREA
ADDRESS REDACTED

NARANJO, CHERYL
ADDRESS REDACTED

NELSON, MATTHEW
ADDRESS REDACTED

NG, KWING
ADDRESS REDACTED

NOLZ, JONATHAN
ADDRESS REDACTED

OLSEN, MATTHEW
ADDRESS REDACTED

ONSTAD, INGRID
ADDRESS REDACTED

PATE, DAVID
ADDRESS REDACTED

PECK, RHONDA
ADDRESS REDACTED

QUEDADO, JANNA
ADDRESS REDACTED

SERRA, LUIS
ADDRESS REDACTED

STANCILL, SUZANNE
ADDRESS REDACTED

STANSBURY, GLEN
ADDRESS REDACTED

STATE OF LOUISIANA
LOUISIANA DEPARTMENT OF REVENUE
ATTN: KRISTIE GROT
P.O. BOX 66658
BATON ROUGE, LA 70896

STOVALL, DOUGLAS
ADDRESS REDACTED

VIGEN, CATIE
ADDRESS REDACTED

WEBSTER, ANITA
ADDRESS REDACTED

WEBSTER, MELISSA
ADDRESS REDACTED

WHEELER, SUSANNAH
ADDRESS REDACTED

WHELAN, SCOTT
ADDRESS REDACTED

WILSON, TODD
ADDRESS REDACTED

WINKELLER, SUSANNA
ADDRESS REDACTED

Parties Served: 79

## EXHIBIT F

5TH THIRD BANK
ATTN: REORG
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

AARON SPRAGUE
ADDRESS REDACTED

ABLE CAPITAL LTD
ADDRESS REDACTED

ADIL DIVECHA
ADDRESS REDACTED

ALCO INVESTMENT COMPANY
ADDRESS REDACTED

ALEX MCCREADY GRACE MCCREADY JT TEN
ADDRESS REDACTED

ALEX MIKLOS
ADDRESS REDACTED

ALFRED R BERKELEY III
ADDRESS REDACTED

ALGONQUIN LIMITED
ADDRESS REDACTED

ALLAN WEXLER
ADDRESS REDACTED

ALPHA SPECIAL OPPORTUNITY FUND LIMITED
ADDRESS REDACTED

ALVARO SARALEGUI
ADDRESS REDACTED

AMANDA POSEY
ADDRESS REDACTED

AMERICAN ENTERPRISE INVESTMENT SERVICES INC
ATTN: REORG
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

ANDRE M. BODMER
ADDRESS REDACTED

ANDREW T BOLTON
ADDRESS REDACTED

ANDREW TRUCKSESS FITZPATRICK
ADDRESS REDACTED

ANN M POSTMA
ADDRESS REDACTED

ANNA CLARK
ADDRESS REDACTED

ANNA E ROLEN
ADDRESS REDACTED

ANNE STILWELL
ADDRESS REDACTED

ANNE STRASSER
ADDRESS REDACTED

ANSON INVESTMENTS MASTER FUND LP
ADDRESS REDACTED

ANTHONY L FEREBEE
ADDRESS REDACTED

APEX CLEARING
ADDRESS REDACTED

APEX CLEARING CORPORATION
ATTN: REORG
ONE DALLAS CENTER
350 N. ST. PAUL STREET, SUITE 1300
DALLAS, TX 75201

ARIANA ZEHARIA
ADDRESS REDACTED

ASPRIRE CAPITAL PARTNERS, LLC
ADDRESS REDACTED

AUBREY FESSEUDEU FITZPATRICK
ADDRESS REDACTED

AUDRA CHMIEL
ADDRESS REDACTED

AVI JAMAL
ADDRESS REDACTED

B J HENDERSON
ADDRESS REDACTED

B THOMAS BYRNE JR
ADDRESS REDACTED

BALCONY PARTNERS, LLC
ADDRESS REDACTED

BANK OF NEW YORK (THE)
ATTN.: MATT BARTEL
TWO BNY MELLON CENTER
525 WILLIAM PENN PLACE
AIM # 153-0300
PITTSBURGH, PA 15259

BARRY KENNETH STAMP
ADDRESS REDACTED

BARRY MILAVSKU
ADDRESS REDACTED

BARRY S. AND MARJORIE JAFFE
ADDRESS REDACTED

BARRY STAMPS
ADDRESS REDACTED

BASIC SOFTWARE SERVICES
ADDRESS REDACTED

BASIC SOFTWARE SERVICES
ADDRESS REDACTED

BB&T SECURITIES, LLC
ATTN: REORG
901 EAST BYRD STREET
RIVERFRONT PLAZA, WEST TOWER
RICHMOND VA 23219

BBT
ATTN: REORG
PO BOX 632
WHITEVILLE, NC 28472

BEATRICE COX
ADDRESS REDACTED

BELMONT GLOBAL ADVISORS INC.
ADDRESS REDACTED

BENJAMIN WILLIAM ENTWISTLE
ADDRESS REDACTED

BENJI COOPERBAND
ADDRESS REDACTED

BILL HARALSON
ADDRESS REDACTED

BLUEBIRD SPRINDS VENTURES, LLC
ADDRESS REDACTED

BMO HARRIS BANK N.A.
ATTN: REORG
111 W. MONROE ST., FLOOR 21E
CHICAGO, IL 60603-4096

BNP PARIBAS PRIME BROKERAGE INC.
ATTN: REORG
787 SEVENTH AVENUE, 8TH FLOOR
NEW YORK, NY 10019

BNP PARIBAS PRIME BROKERAGE INC.
ATTN: REORG
787 SEVENTH AVENUE, 8TH FLOOR
NEW YORK, NY 10019

BOB GERHART
ADDRESS REDACTED

BONNIE BRAIKER-GORDON, TRUSTEE
ADDRESS REDACTED

BRAD H. MULLER
ADDRESS REDACTED

BRENDA M. HUTCHINSON
ADDRESS REDACTED

BRIAN B STROM
ADDRESS REDACTED

BROADMARK CAPITAL LLC
ADDRESS REDACTED

BROADMARK HOLDINGS LLC
ADDRESS REDACTED

BROWN BROS
ATTN: REORG
525 WASHINGTON BOULEVARD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

BROWNSTONE RECREATION SERVICES INC
ADDRESS REDACTED

BURTON KOFFMAN
ADDRESS REDACTED

BURTON M SMITH III
ADDRESS REDACTED

BYRON ROSENSTEIN
ADDRESS REDACTED

CALDWELL
ATTN: REORG
5185 PEACHTREE PARKWAY, SUITE 370
NORCROSS GA 30092

CALM WATERS PARTNERSHIP
ADDRESS REDACTED

CALM WATERS PARTNERSHIP
ADDRESS REDACTED

CAMA SDIRA FBO CHRISTOPHER HENDERSON IRA
ADDRESS REDACTED

CAMA SDIRA FBO PETER HENDERSON SR
ADDRESS REDACTED

CANA GENERAL TRADING CO.
ATTN: REORG
THE CORPORATION TRUST COMPANY
1209 ORANGE ST
WILMINGTON, DE 19801

CANTOR FITZGERALD & CO.
C/O BROADRIDGE FINANCIAL SOLUTIONS
51 MERCEDES WAY
EDGEWOOD,  NY  11717

CAPITAL VENTURES INTERNATIONAL
ADDRESS REDACTED

CAREY CARSON
ADDRESS REDACTED

CEDE & CO FAST
ADDRESS REDACTED

CEJ ENTERPRISES, LLC
ADDRESS REDACTED

CELESTE PROPERTIES
ADDRESS REDACTED

CESAR V SANDOVAL REV TRUST 1999
ADDRESS REDACTED

CETERA
ATTN: REORG
200 N. SEPULVEDA BLVD. SUITE 1300
EL SEGUNDO CA 90245-5672

CHARLES CURTIS
ADDRESS REDACTED

CHARLES GUPTON & JOAN GUPTON JTWROS
ADDRESS REDACTED

CHARLES SCHWAB & CO INC
ATTN: PROXY DEPT-PHXPEAK-01-1B574
2423 E. LINCOLN DRIVE
PHOENIX, AZ 85016

CHRIS HUMPHREY
ADDRESS REDACTED

CHRISTOPHER CREED
ADDRESS REDACTED

CHRISTOPHER J. LAMONT
ADDRESS REDACTED

CITIBANK, N.A.
ATTN: REORG
425 PARK AVE
NEW YORK NY 10043

CLAUDE HANFLING
ADDRESS REDACTED

COLLIN ROBINSON
ADDRESS REDACTED

COR CLEARING LLC
ATTN: REORG
1200 LANDMARK CENTER, STE. 800
OMAHA, NE 68102

CORPORATE SERVICES (TD WATERHOUSE)
ADDRESS REDACTED

COST NOMINEES LIMITED
ADDRESS REDACTED

COUGAR TRADING, LLC
ADDRESS REDACTED

CRANSHIRE CAPITAL MASTER FUND, LTD
ADDRESS REDACTED

CRANSHIRE CAPITAL MASTER FUND, LTD.
ADDRESS REDACTED

CREST INTERNATIONAL NOMINEES LIMITED
ATTN: NATHAN ASHWORTH
33 CANNON ST
LONDON EC4M 5SB
UNITED KINGDOM

CRL MANAGEMENT, LLC
ADDRESS REDACTED

CUDD & CO
ADDRESS REDACTED

CUMBER S.A. LUXEMBOURG
ADDRESS REDACTED

D.A. DAVIDSON & CO.
ATTN: REORG
8 THIRD STREET NORTH
GREAT FALLS MT 59401-3104

DALAVESTA INCORPORATION
ADDRESS REDACTED

DALE L FULLER
ADDRESS REDACTED

DANA LLC
ADDRESS REDACTED

DANIEL ALFORD
ADDRESS REDACTED

DANIEL G SHEFFER & SANDRA K SHEFFER JT TEN
ADDRESS REDACTED

DANIEL G TULLY
ADDRESS REDACTED

DANIEL PIETRZYK
ADDRESS REDACTED

DARRIN SHARP
ADDRESS REDACTED

DAVENPORT & COMPANY LLC
ATTN: REORG
ONE JAMES CENTER
901 E. CARY STREET
RICHMOND VA 23219

DAVID A. YABROV
ADDRESS REDACTED

DAVID ANTHONY PICKLES
ADDRESS REDACTED

DAVID ARROWOOD
ADDRESS REDACTED

DAVID BLUMENSTEIN & JANE POLLNER TEN ENT
ADDRESS REDACTED

DAVID CLEMENT TURNER
ADDRESS REDACTED

DAVID CRAWFORD
ADDRESS REDACTED

DAVID E. HARTMAN
ADDRESS REDACTED

DAVID H BARNES
ADDRESS REDACTED

DAVID INSTANCE
ADDRESS REDACTED

DAVID J. IDE
ADDRESS REDACTED

DAVID LERNER ASSOCIATES INC
ATTN: REORG
477 JERICHO TURNPIKE
PO BOX 9006
SYOSSET, NY 11791-9006

DAVID N. YOUNG
ADDRESS REDACTED

DAVID NEWMAN
ADDRESS REDACTED

DAVID R. WILMERDING III
ADDRESS REDACTED

DAVID S RUSSELL
ADDRESS REDACTED

DAVID SULLIVAN
ADDRESS REDACTED

DAVID WILLIAM GUILD
ADDRESS REDACTED

DEAN BUSENBARK
ADDRESS REDACTED

DEBORAH HUGHES
ADDRESS REDACTED

DEMAN STEVEN
ADDRESS REDACTED

DENIS CRANE
ADDRESS REDACTED

DENNIS J STVAN
ADDRESS REDACTED

DENNIS MCCRINK JOAN MCCRINK JT TEN
ADDRESS REDACTED

DENNIS POSTMA
ADDRESS REDACTED

DEREK STUART
ADDRESS REDACTED

D'HENIN FINANCE
ADDRESS REDACTED

DIANE BERTRAND
ADDRESS REDACTED

DIKER MICRO-CAP FUND LP
ADDRESS REDACTED

DIXIE MEADOWS
ADDRESS REDACTED

DONALD E STOUT
ADDRESS REDACTED

DONALD E STOUT
ADDRESS REDACTED

DONALD O. LAURVICK
ADDRESS REDACTED

DONALD OR MARY STOUT TTEES FBO D STOUT & M ST
ADDRESS REDACTED

DONALD STOUT OR MARY STOUT TTEES FBO DON
ADDRESS REDACTED

DORIS PORTER
ADDRESS REDACTED

DOUGLAS OLIVER STOVALL, JR.
ADDRESS REDACTED

DRW SECURITIES, LLC
ADDRESS REDACTED

DUDLEY ALLEN FITZPATRICK
ADDRESS REDACTED

E TERRY SKONE TTEE E TERRY SKONE REV TRUST 11
ADDRESS REDACTED

E*TRADE CLEARING LLC
ATTN: REORG
10951 WHITE ROCK ROAD
RANCHO CORDOVA  CA 95670

EDMUND MICHAEL DELGUERCIO
ADDRESS REDACTED

EDWARD C ROSENBLAT
ADDRESS REDACTED

EDWARD D. JONES & CO.
ATTN: REORG
12555 MANCHESTER ROAD
ST LOUIS  MO 63131

EDWARD R. MAXWELL
ADDRESS REDACTED

EFG BANK SA
ADDRESS REDACTED

EI EMPATE AMERICANO SA
ADDRESS REDACTED

EILEEN CUMMINGS
ADDRESS REDACTED

EITAN SCHIBI
ADDRESS REDACTED

ELISABETH ANN CULSHAW
ADDRESS REDACTED

ELMER MONTES
ADDRESS REDACTED

ELPI PARADISO
ADDRESS REDACTED

ENID ROBINSON
ADDRESS REDACTED

EQUITEC SPECIALISTS
ADDRESS REDACTED

ERIC L. MELTZER
ADDRESS REDACTED

ERIC S GORDON & BONNIE BRAIKER-GORDON, TRU
ADDRESS REDACTED

ERIC SARASIN
ADDRESS REDACTED

ERICA ANN DEMEERLEER
ADDRESS REDACTED

ESPALIER GLOBAL MASTER FUND
ADDRESS REDACTED

EVER BLESSED HOLDING INC
ADDRESS REDACTED

EVIAN ENTERPRISES MANAGEMENT CORP
ADDRESS REDACTED

FERDINAND J RICCI & KIMBERLY F RICCI JT TEN
ADDRESS REDACTED

FIDELITY
ATTN: REORG
7000 WISCONSIN AVENUE
CHEVY CHASE MD 20815

FINIAL CAPITAL SA
ADDRESS REDACTED

FINLAY MORRISON
ADDRESS REDACTED

FIRST CLEARING, LLC
ATTN: REORG
10700 WHEAT FIRST DRIVE
GLEN ALLEN, VA 23060

FIRST SOUTHWEST COMPANY
ATTN: REORG
325 NORTH ST. PAUL STREET, SUITE 800
DALLAS, TX 75201

FOCUS 250
ADDRESS REDACTED

FOCUS 250
ADDRESS REDACTED

FONDAZIONE PICETTO
ADDRESS REDACTED

FRANK WOODS
ADDRESS REDACTED

GAM EUROPEAN SMALL CAP HEDGE INC
ADDRESS REDACTED

GARRY M FOSTER
ADDRESS REDACTED

GAY GABRILSKA
ADDRESS REDACTED

GAYLA CROSSMAN
ADDRESS REDACTED

GCA STRATEGIC INVESTMENT FUND LIMITED
ADDRESS REDACTED

GEORGE MUNOZ
ADDRESS REDACTED

GEORGE ROBERTS
ADDRESS REDACTED

GEORGE W CASE
ADDRESS REDACTED

GERALD EDWARDS
ADDRESS REDACTED

GERLACH & COMPANY
ADDRESS REDACTED

GIANCARLO DE FLIPPO
ADDRESS REDACTED

GILLES CHARBONNEAU
ADDRESS REDACTED

GILTSPUR NOMINEES LIMITED A/C BUNS
ADDRESS REDACTED

GLENN THOMAS
ADDRESS REDACTED

GLOBE-VEST MERCANTILE
ADDRESS REDACTED

GOLDMAN SACHS & CO.
ATTN: REORG
SECURITIES OPERATIONS - ASSET SERVICES
30 HUDSON ST. 4TH FL
JERSEY CITY, NJ 07302

GRACELAND HOLDINGS
ADDRESS REDACTED

GRAHAM KNOWLES
ADDRESS REDACTED

GRANGE NOMINEES LIMITED
ADDRESS REDACTED

GREG HOY
ADDRESS REDACTED

GREG YORK
ADDRESS REDACTED

GUY L. WATKINS JR.
ADDRESS REDACTED

HAMITON HOLDINGS LTD.
ADDRESS REDACTED

HAROLD THIFFAULT
ADDRESS REDACTED

HARRY F. THUILLIER
ADDRESS REDACTED

HAYDEN IR
ADDRESS REDACTED

HEATHER RENEE MUND
ADDRESS REDACTED

HELIOS INVEST INC.
ADDRESS REDACTED

HERBERT M. HANEGAN
ADDRESS REDACTED

HERODOTUS CAPITAL HOLDINGS LIMITED
ADDRESS REDACTED

HISHAM SLIM
ADDRESS REDACTED

HODIE LTD.
ADDRESS REDACTED

HSBC GLOBAL CUSTODY NOMINEE (UK) LTD.
ADDRESS REDACTED

HSBC GLOBAL CUSTODY NOMINEE (UK) LTD.
ADDRESS REDACTED

HUDSON BAY MASTER FUND LTD.
ADDRESS REDACTED

HUGHES LAMOTTE
ADDRESS REDACTED

IA 545 MADISON ASSOCIATES
ADDRESS REDACTED

INGALLS & SNYDER
ATTN: REORG
1325 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6066

INTEGRATED HEALTHCARE TECHNOLOGIES INC.
ADDRESS REDACTED

INTERACTIVE BROKERS LLC
ATTN: REORG
1 PICKWICK PLAZA
GREENWICH  CT 06830

IROQUOIS MASTER FUND LTD.
ADDRESS REDACTED

IROQUOIS MASTER FUND, LTD.
ADDRESS REDACTED

IVAN E. BRAIKER
ADDRESS REDACTED

IVAN MORGEN
ADDRESS REDACTED

J J B HILLIARD, W L LYONS INC
ATTN: REORG
500 WEST JEFFERSON STREET
LOUISVILLE, KY 40202

JAMES EHRLICH
ADDRESS REDACTED

JAMES G CRAWFORD
ADDRESS REDACTED

JAMES H. WARING
ADDRESS REDACTED

JAMES MELLUSI
ADDRESS REDACTED

JAMES R. PINKE
ADDRESS REDACTED

JAMES W. HOOD
ADDRESS REDACTED

JAMES W. HOOD C/F
ADDRESS REDACTED

JAMES W. HOOD CUSTODIAN
ADDRESS REDACTED

JAMES W. HOOD CUSTODIAN
ADDRESS REDACTED

JAN CANNON
ADDRESS REDACTED

JANNEY MONTGOMERY SCOTT LLC
ATTN: REORG
1717 ARCH STREET
PHILADELPHIA, PA 19103

JASON ALAN SNYDER
ADDRESS REDACTED

JASON KENNEY
ADDRESS REDACTED

JAVIAR SARALEGUI
ADDRESS REDACTED

JAY F. JOLIAT TTEE
ADDRESS REDACTED

JAY FOX
ADDRESS REDACTED

JAY I. WARMAN
ADDRESS REDACTED

JAYVEE & CO
ADDRESS REDACTED

JD5 ADVISORS
ADDRESS REDACTED

JEANINE LEBRET
ADDRESS REDACTED

JEFF PETERSON
ADDRESS REDACTED

JEFFERIES & COMPANY, INC.
ATTN: REORG
520 MADISON AVENUE 11TH FLOOR
NEW YORK NY 10022

JEFFREY HASEN
ADDRESS REDACTED

JEFFREY HOLLANDER
ADDRESS REDACTED

JEFFREY M GERSTL
ADDRESS REDACTED

JEFFREY WALKER JOHNS
ADDRESS REDACTED

JEM HOLDINGS LLC
ADDRESS REDACTED

JEREMIAH PARSONS
ADDRESS REDACTED

JERRY CREWS
ADDRESS REDACTED

JERRY L SCHUHART
ADDRESS REDACTED

JOAN VANKOUGHNETT
ADDRESS REDACTED

JOE SAPHILOFF
ADDRESS REDACTED

JOE SHAFFER
ADDRESS REDACTED

JOHANNA PAUL-LAUENER
ADDRESS REDACTED

JOHN ABELL & ELAINE ABELL JT TEN
ADDRESS REDACTED

JOHN ANTHONY EAST
ADDRESS REDACTED

JOHN CASHMAN
ADDRESS REDACTED

JOHN DEPTUCH
ADDRESS REDACTED

JOHN DODD
ADDRESS REDACTED

JOHN K BRINCKERHOFF
ADDRESS REDACTED

JOHN KENT
ADDRESS REDACTED

JOHN M DEVLIN JR
ADDRESS REDACTED

JOHN M DEVLIN JR & DEBORAH MACBRIDE DEVLIN JT
ADDRESS REDACTED

JOHN MILLER
ADDRESS REDACTED

JOHN P GALVIN
ADDRESS REDACTED

JOHN PATON
ADDRESS REDACTED

JOHN SEABERN
ADDRESS REDACTED

JOLIAT ENTERPRISES LLC
ADDRESS REDACTED

JON C BAKER
ADDRESS REDACTED

JON CHRISTOPHER BAKER FAMILY, LLC
ADDRESS REDACTED

JON D & LINDA W GRUBER TRUST
ADDRESS REDACTED

JONATHAN ALLEN NOLZ
ADDRESS REDACTED

JONATHAN FLEISHER
ADDRESS REDACTED

JONATHAN GORDON
ADDRESS REDACTED

JONATHAN MANLEY
ADDRESS REDACTED

JONATHAN WYATT GRUBER
ADDRESS REDACTED

JOSEPH D. MCCARTHY
ADDRESS REDACTED

JOSEPH G GUERRA
ADDRESS REDACTED

JOSHUA INMAN
ADDRESS REDACTED

JP MORGAN CHASE BANK/IA
ATTN: REORG
14201 N. DALLAS PARKWAY
12TH FLOOR
DALLAS, TX 75254

JPMORGAN
ATTN: REORG
270 PARK AVE 38TH FL
NEW YORK NY 10017

JPMORGAN CHASE BANK/CORRESPONDENCE CLEARI
PROXY SERVICES
14201 DALLAS PKWY STE 121
DALLAS TX 75254

JULES BRISSON
ADDRESS REDACTED

JULIA BARBER
ADDRESS REDACTED

JURANVILLE FINANCE S A
ADDRESS REDACTED

K BRADLEY REYNOLDS
ADDRESS REDACTED

KAREN BUELTERMAN
ADDRESS REDACTED

KAREN GLOVER
ADDRESS REDACTED

KAREN VERELLEN
ADDRESS REDACTED

KATE FARLEY
ADDRESS REDACTED

KATHERINE STREECK
ADDRESS REDACTED

KCG AMERICAS
ATTN: REORG
545 WASHINGTON BLVD.
JERSEY CITY NJ 07310

KEITH P ROWLAND
ADDRESS REDACTED

KEN HANSEN
ADDRESS REDACTED

KEN HAWLEY JONES
ADDRESS REDACTED

KENNETH R CROWE
ADDRESS REDACTED

KENNETH R GRAFFEO
ADDRESS REDACTED

KERVIN MCGUIRE
ADDRESS REDACTED

KIM CUNNINGHAM
ADDRESS REDACTED

KIMBERLY M DONALDSON & JOHN W DONALDSON TEN
ADDRESS REDACTED

KIMBRLY KAYE EMMINGER
ADDRESS REDACTED

KOOLAU RADIOLOGY, INC.
ADDRESS REDACTED

KRISIT WEATHERWAX
ADDRESS REDACTED

KRISTIAN ABELL
ADDRESS REDACTED

L2 OPPORTUNITY FUND
ADDRESS REDACTED

LAKESIDE CAPITAL PARTNERS, L.P.
ADDRESS REDACTED

LAKESIDE OPPORTUNISTIC FUND, L.P.
ADDRESS REDACTED

LAURA GIBSON & STEVEN GIBSON JT TEN
ADDRESS REDACTED

LAUREN MORAN
ADDRESS REDACTED

LAWRENCE LITTRELL
ADDRESS REDACTED

LEGENT CLEARING LLC
ATTN: SHAWN BROWN
9300 UNDERWOOD AVE., SUITE 400
OMAHA, NE 68114

LEK SECURITIES CORPORATION
ATTN: DANIEL HANUKA
165 BROADWAY FL 52
NEW YORK, NY 10005

LESLIE B BANKS
ADDRESS REDACTED

LINDA S. HEWES IRA
ADDRESS REDACTED

LINDSAY GRUBER DUNHAM
ADDRESS REDACTED

LINDSAY J. WHITELAW
ADDRESS REDACTED

LINDSEY TATT
ADDRESS REDACTED

LIZ HOROWITZ
ADDRESS REDACTED

LOCKWOOD S J YOUNG TTEE THE LOCKWOOD S J
ADDRESS REDACTED

LORI CALL
ADDRESS REDACTED

LORNE GIRARD
ADDRESS REDACTED

LORNE SOBEL
ADDRESS REDACTED

LPL FINANCIAL
ATTN: LEGAL
1 BEACON STREET, 22ND FLOOR
BOSTON, MA 02108

LUCIE BARRETTE
ADDRESS REDACTED

LUIS AGUILAR LEMARROY
ADDRESS REDACTED

LUIS SERRA
ADDRESS REDACTED

MARC AMSBERRY
ADDRESS REDACTED

MARCEL DESLAURIERS
ADDRESS REDACTED

MARGO CREED
ADDRESS REDACTED

MARGUERITE A. HOLGATE
ADDRESS REDACTED

MARISSA LOEW
ADDRESS REDACTED

MARK FANTINO
ADDRESS REDACTED

MARK GREENSPAN
ADDRESS REDACTED

MARK HOLMES
ADDRESS REDACTED

MARK TYNDALL
ADDRESS REDACTED

MARK W GEORGE
ADDRESS REDACTED

MATT NELSON
ADDRESS REDACTED

MEDIA MTM PTY LIMITED SUPERANNUATION FUND
ADDRESS REDACTED

MELISSA ROSEN
ADDRESS REDACTED

MERRILL LYNCH PIERCE FENNER & SMITH INC
ATTN: VERONICA E O'NEILL
101 HUDSON ST, 9TH FLOOR
JERSEY CITY, NJ 07302

MERRILL LYNCH SFKPG
ATTN: CORPORATE ACTION LITIGATION
101 HUTTON STREET, 8TH FLOOR
JERSEY CITY, NJ 07302-3997

MICAEL E. HARRINGTON
ADDRESS REDACTED

MICHAEL A BROCHU
ADDRESS REDACTED

MICHAEL CHILDERS
ADDRESS REDACTED

MICHAEL D DONAHUE
ADDRESS REDACTED

MICHAEL E. HARBER
ADDRESS REDACTED

MICHAEL ERIC HARBER
ADDRESS REDACTED

MICHAEL H DEVLIN II
ADDRESS REDACTED

MICHAEL KLOBERDANZ
ADDRESS REDACTED

MICHAEL LOULAKIS
ADDRESS REDACTED

MICHAEL MOGELGAARD
ADDRESS REDACTED

MICHAEL WRIGLEY
ADDRESS REDACTED

MICHAEL ZACHARIAS
ADDRESS REDACTED

MICKEL O'BARA
ADDRESS REDACTED

MIDSUMMER SMALL CAP MASTER, LTD
ADDRESS REDACTED

MIKE WADE
ADDRESS REDACTED

MINDY TURNER
ADDRESS REDACTED

MM. PICTET & CIE
ADDRESS REDACTED

MOBLICO LLC
ADDRESS REDACTED

MONDIAL MANAGEMENT SA
ADDRESS REDACTED

MONTGOMERY MITCHELL
ADDRESS REDACTED

MORGAN STANLEY SMITH BARNEY
COLLEEN CORR
201 PLAZA TWO 7TH FLOOR
JERSEY CITY, NJ 07311

MSSB C/F STEPHEN K GATTIS ROTH IRA
ADDRESS REDACTED

NATHAN T BRADLEY
ADDRESS REDACTED

NATIONAL FINANCIAL SERVICES LLC
ADDRESS REDACTED

NATIONAL FINANCIAL SERVICES LLC
ATTN: REORG
200 LIBERTY STREET
NEW YORK CITY    NY  10281

NBCN INC
ATTN: REORG
250 YONGE STREET, SUITE 1900
P.O. BOX 19
TORONTO, ON M5B 2L7
CANADA

NEIL MARTIN CLARK
ADDRESS REDACTED

NEW FRONTIER CAPITAL LP
ADDRESS REDACTED

NFS CUST IRA ROLLOVER FBO: CATHERINE G. FISC
ADDRESS REDACTED

NFS CUST IRA ROLLOVER FBO: MARK W. GEORGE
ADDRESS REDACTED

NICHOLAS LINDSLEY
ADDRESS REDACTED

NIEL DAVID PEDLEY
ADDRESS REDACTED

NORTHERN TRUST COMPANY
ATTN: REORG
801 S CANAL C-IN
CHICAGO, IL 60607

NORTHLAND CAPITAL MARKETS
ADDRESS REDACTED

NORTHLAND SECURITIES INC.
ADDRESS REDACTED

ODEON CAPITAL GROUP LLC
ADDRESS REDACTED

OMSHAYA
ADDRESS REDACTED

OPPENHEIMER & CO INC
ATTN: REORG
125 BROAD STREET
15TH FLOOR
NEW YORK, NY 10004

OPTIONSXPRESS, INC.
ATTN: REORG
P. O. BOX 2197
CHICAGO IL 60690–2197

ORA WEXLER
ADDRESS REDACTED

OSWESTRY INVESTMENTS LIMITED
ADDRESS REDACTED

PALISADES MANAGEMENT LLC
ADDRESS REDACTED

PARK WEST INVESTORS MASTER FUND, LIMITED
ADDRESS REDACTED

PARK WEST PARTNERS INTERNATIONAL, LIMITED
ADDRESS REDACTED

PAUL BAGYENDA
ADDRESS REDACTED

PAUL J. HUTCHINSON
ADDRESS REDACTED

PAUL MILNE
ADDRESS REDACTED

PAUL VIDLAK
ADDRESS REDACTED

PEDRO RITTER
ADDRESS REDACTED

PENSCO TRUST COMPANY
ATTN: REORG
PO BOX 7576
SAN FRANCISCO, CA 94120-7576

PEOPLE SECURITY BANK AND TRUST
ATTN: REORG
150 N WASHINGTON AVE
SCRANTON, PA 18503

PERSHING
ATTN: REORG
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSHING LLC FBO: GREGORY J. CAVALLO JR.
ADDRESS REDACTED

PETER AND BETTY EVANS
ADDRESS REDACTED

PETER L. WARING
ADDRESS REDACTED

PETER RETTMAN
ADDRESS REDACTED

PETER W. HENDERSON JR.
ADDRESS REDACTED

PETER W. HENDERSON SR.
ADDRESS REDACTED

PFSI FBO JOHN E BARBER
ADDRESS REDACTED

PHILIP H. GRAY
ADDRESS REDACTED

PHILLIP C RAPP JR
ADDRESS REDACTED

PHILLIP RAPP
ADDRESS REDACTED

PHILLIPPE POUTONNET
ADDRESS REDACTED

PLOUGH PENNY PARTNERS, LP
ADDRESS REDACTED

PROTEL ENTERPRISES, LTD
ADDRESS REDACTED

PYRAMID TRADING, L.P.
ADDRESS REDACTED

QTRADE
ATTN: REORG
SUITE 1920, ONE BENTALL CENTRE
505 BURRARD STREET, BOX 85
VANCOUVER, BC V7X 1M6
CANADA

QUENTIN CONSULTANTS, INC
ADDRESS REDACTED

QUEST
ATTN: REORG
160B WEST INDUSTRY CT
DEER PARK NY 11729

QUILTER NOMINEES LIMITED
ADDRESS REDACTED

RAGING CAPITAL FUND (QP), LP
ADDRESS REDACTED

RAGING CAPITAL FUND, LP
ADDRESS REDACTED

RAYMOND, JAMES & ASSOCIATES, INC
ATTN: REORG
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

RBC CAPITAL MARKETS LLC
ATTN: REORG
ISSUER SERVICESPROXY DOCUMENTS
51 MERCEDES WAY
EDGEWOOD  NY  11717

RBC CAPITAL MARKETS LLC CUST
ADDRESS REDACTED

RBC DOMINION SECURITIES, INC.
ATTN: REORG
ATTN: KAREN OLIVERES
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7 CANADA

RENE JULIEN
ADDRESS REDACTED

REZER FUND I, LP
ADDRESS REDACTED

REZER LIVING TRUST
ADDRESS REDACTED

RICHARD A. LEFURGY
ADDRESS REDACTED

RICHARD ARKIN
ADDRESS REDACTED

RICHARD ARKIN & DIANE ARKIN JT TEN
ADDRESS REDACTED

RICHARD CREED
ADDRESS REDACTED

RICHARD HOFFMAN
ADDRESS REDACTED

RICHARD LEE-CHING
ADDRESS REDACTED

RICHARD SEIDEL
ADDRESS REDACTED

RITA MOORE-TALBOT
ADDRESS REDACTED

ROBERT BEAUSOLEIL & JOANNE BEAUSOLEIL
ADDRESS REDACTED

ROBERT J FLYNN JR
ADDRESS REDACTED

ROBERT M DEVLIN
ADDRESS REDACTED

ROBERT MANDEL
ADDRESS REDACTED

ROBERT PIERSZA
ADDRESS REDACTED

ROBERT R GERHART JR & JOAN M GERHART
ADDRESS REDACTED

ROBERT R. MORIARTY
ADDRESS REDACTED

ROBERT RITTER
ADDRESS REDACTED

ROBERT S CHAUDOIN
ADDRESS REDACTED

ROBERT SLACK
ADDRESS REDACTED

ROBERT W. JOHNSON
ADDRESS REDACTED

ROBERTA L. MINICOLA
ADDRESS REDACTED

RONALD HINO DOREEN
ADDRESS REDACTED

RONALD J. LEIBSOHN
ADDRESS REDACTED

RONALD S SILBERSTEIN LIVING TRUST
ADDRESS REDACTED

ROTH CAPITAL PARTNERS
ADDRESS REDACTED

ROXANNE JERVIS
ADDRESS REDACTED

SALESMANSHIP SOFTWARE SYSTEMS INC
ADDRESS REDACTED

SAMIR MASHLUM
ADDRESS REDACTED

SAMUEL THAYER ZAEDER
ADDRESS REDACTED

SANDRA K. LUCIUS
ADDRESS REDACTED

SANDY G. KELLIN
ADDRESS REDACTED

SANKOFA CAPITAL LP
ADDRESS REDACTED

SARAH FARHA
ADDRESS REDACTED

SCOTIA CAPITAL
ATTN: REORG
40 KING ST.WEST, SCOTIA PLAZA 33RD FLOOR
TORONTO A6 M5W 2X6
CANADA

SCOTIA CAPITAL (USA) INC
ATTN: REORG
250 VESEY STREET, 23RD & 24TH FLOORS
NEW YORK, NY 10281

SCOTT A ROBERTS
ADDRESS REDACTED

SCOTT MICHAEL FALCONER
ADDRESS REDACTED

SCOTT RUSSO
ADDRESS REDACTED

SCOTTRADE INC
ATTN: REORG
12855 FLUSHING MEADOWS DR
ST LOUIS, MO 63131

SEAPOINTER ADVISORY CORP
ADDRESS REDACTED

SEEMA RIJHSINGHANI
ADDRESS REDACTED

SEI PRIVATE TRUST CO
ATTN: REORG
100 CIDER MILL ROAD
OAKS, PA 19456

SERGE RAFFET
ADDRESS REDACTED

SERGIO JALFEN
ADDRESS REDACTED

SEVEN HILLS CAPITAL PARTNERS, LP.
ADDRESS REDACTED

SHANE P. MADDEN
ADDRESS REDACTED

SHANNON WALIOR
ADDRESS REDACTED

SHAWN MESSNER
ADDRESS REDACTED

SIMONE MORGEN
ADDRESS REDACTED

SMSI
ADDRESS REDACTED

SOUTHWEST SECURITIES, INC.
ATTN: REORG
1201 ELM ST., SUITE 3500
DALLAS, TX 75270

STANLEY SHIMODA
ADDRESS REDACTED

STATE STREET BANK AND TRUST COMPANY
ATTN: REORG
1776 HERITAGE DRIVE, BLDG. JAB5E
NORTH QUINCY, MA 02171

STELLA MONOYIOS
ADDRESS REDACTED

STEPHEN AIELLO
ADDRESS REDACTED

STEPHEN CHOATE
ADDRESS REDACTED

STERNE AGEE & LEACH INC
ATTN: DAVID DADA
2 PERIMETER PARK SOUTH
SUITE 100 WEST
BIRMINGHAM, AL 35243

STEVE DUVINER
ADDRESS REDACTED

STEVE MANLOW
ADDRESS REDACTED

STEVE STEFAN
ADDRESS REDACTED

STEVEN G GUNDERSEN
ADDRESS REDACTED

STEVEN J. HARRIS
ADDRESS REDACTED

STEVEN P GIBSON
ADDRESS REDACTED

STEVEN R. PARKER
ADDRESS REDACTED

STEVEN YACKLEY
ADDRESS REDACTED

STIFEL
ATTN: REORG
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

STOCKCROSS FINANCIAL SERVICES INC
ATTN: REORG
ONE WASHINGTON MALL
BOSTON, MA 02108

SUNDANCE FINANCIAL CORP
ADDRESS REDACTED

SUSAN LEOPOLD
ADDRESS REDACTED

SUSAN MONACO
ADDRESS REDACTED

SWALLOWTAIL EQUITIES, LLC
ADDRESS REDACTED

SYNERMEDICS INC
ADDRESS REDACTED

T BRIAN SMITH
ADDRESS REDACTED

T&M ENTERPRISES
ADDRESS REDACTED

TACY TRUMP
ADDRESS REDACTED

TANNER C. JOHNSON
ADDRESS REDACTED

TAOW GROUP LLC
ADDRESS REDACTED

TD AMERITRADE CLEARING INC
ATTN: REORG
1005 N. AMERITRADE PLACE
BELLEVUE, NE 68005

TD WATERHOUSE CANADA INC
ATTN: REORG
60 NORTH WINDPLACE
SCARBOROUGH ON, CAN M1S 5L4

TESS BRADFORD BAIRD FITZPATRICK
ADDRESS REDACTED

THE SBS SEPARATE PROPERTY TRUST
ADDRESS REDACTED

THEODORE GREEN DEBRA BENECK
ADDRESS REDACTED

THERESA CRAMER
ADDRESS REDACTED

THOL FIELDER
ADDRESS REDACTED

THOMAS J. VIRGIN
ADDRESS REDACTED

TIMOTHY M. HUGHES
ADDRESS REDACTED

TODD E. WILSON
ADDRESS REDACTED

TRACEY DREBY
ADDRESS REDACTED

TRANCEKA, LLC
ADDRESS REDACTED

TRESCHA KNOWLES
ADDRESS REDACTED

TRITON 220
ADDRESS REDACTED

TROY EPPERSON
ADDRESS REDACTED

TSONG MINY YEH
ADDRESS REDACTED

UBS FINANCIAL SERVICES INC.
ATTN: REORG
1200 HARBOR BLVD
WEEHAWKEN  NJ 07086

UBS JERSEY NOMINEES LIMITED
ADDRESS REDACTED

UNION VALOREN AG
ADDRESS REDACTED

UNTERBERG KOLLER CAPITAL FUND LP
ADDRESS REDACTED

V TANGREDI
ADDRESS REDACTED

VALERIE A. CLAY
ADDRESS REDACTED

VALEURS MOBILIERES DESJARDINS
ADDRESS REDACTED

VANESSA VARGAS REYNOLDS KENNETH REYNOLD
ADDRESS REDACTED

VANGUARD
ATTN: REORG
100 VANGUARD BOULEVARD
MALVERN, PA 19355

VERITAS I
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 000612C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 000632C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 000914C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 000922C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 001229Z
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 001294C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 002569C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 004630C
ADDRESS REDACTED

VESTRA NOMINEES LIMITED A/C 007406U
ADDRESS REDACTED

VIDACOS NOMINEES LIMITED A/C 2717
ADDRESS REDACTED

VIRGINIA BESTWICK
ADDRESS REDACTED

VIRGINIA L. BESTWICK, TRUSTEE
ADDRESS REDACTED

W E S INTERNATIONAL
ADDRESS REDACTED

W MICHAEL SCHUHART
ADDRESS REDACTED

WADE TRENOUTH
ADDRESS REDACTED

WALL STREET CAPITAL PARTNERS LP
ADDRESS REDACTED

WALLACE FAMILY TRUST
ADDRESS REDACTED

WANDA CHUNG
ADDRESS REDACTED

WARBERGAM OPPORTUNISTIC TRADING FUND LP
ADDRESS REDACTED

WARREN C. KIMEL
ADDRESS REDACTED

WAYNGE GINOZA
ADDRESS REDACTED

WEDBUSH MORGAN SECURITIES INC
ATTN: REORG
1000 WILSHIRE BLVD
LOS ANGELES, CA 90017

WENDY S. GLANT
ADDRESS REDACTED

WES INTERNATIONAL
ADDRESS REDACTED

WESLEY BAKER
ADDRESS REDACTED

WESTERGATE LIMITED
ADDRESS REDACTED

WILFRED MACK
ADDRESS REDACTED

WILILAM ANDERSON
ADDRESS REDACTED

WILLIAM BLAIR & COMPANY L.L.C.
ATTN: REORG
222 W ADAMS ST, FL 28
CHICAGO, IL 60606

WILLIAM COX III
ADDRESS REDACTED

WILLIAM L. MUSSER
ADDRESS REDACTED

WILLIAM ROGERS
ADDRESS REDACTED

WILLIAM STACK
ADDRESS REDACTED

WILLIAM WESTON BRAY III
ADDRESS REDACTED

WILSON-DAVIS & CO., INC
ATTN: REORG
236 S MAIN
SALT LAKE CITY, UTAH 84101

WINONA G. WARREN
ADDRESS REDACTED

YUKUN CHONG
ADDRESS REDACTED

ZAMAR LLC
ADDRESS REDACTED

Parties Served: 562