# EXHIBIT A

## *Hipcricket, Inc.*

### **Summary of Time Spent by Canaccord Professionals**
*1/21/2015 - 3/31/2015*

| Professional | Position | Total Hours |
|---|---|---|
| Geoffrey Richards | Managing Director | 64.0 |
| David Istock | Managing Director | 53.0 |
| Michael Balistreri | Vice President | 129.5 |
| Otis Pitney | Senior Analyst | 65.0 |
| Sean Feely | Analyst | 40.0 |
| | Total: | 351.5 |

### **Summary of Services Rendered by Canaccord Professionals**
*1/21/2015 - 3/31/2015*

| Project Description | Total Hours |
|---|---|
| General Case Administration | 4.0 |
| Due Diligence | 91.5 |
| Asset Sale and Business Strat | 256.0 |
| **Total** | **351.5** |

CANACCORD Genuity

Geoffrey Richards

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 1/21/2015 | Richards | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Richards | Teleconference with Cooley and Pachulski regarding Chapter 11 filing | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/24/2015 | Richards | Teleconference with interested partis regarding asset sale | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Richards | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/27/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 1/28/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/30/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/31/2015 | Richards | Teleconference with interested bidder regarding the sale process and bid submission | 1.5 | Asset Sale and Business Strategy |
| 2/2/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/3/2015 | Richards | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/4/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/4/2015 | Richards | Teleconference with Pachulski regarding modifications to retention | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/5/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Richards | Teleconference with OCUC counsel regarding agreed upon change to retention terms | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/6/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/7/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/10/2015 | Richards | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/11/2015 | Richards | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Richards | Bidding procedures hearing participation | 1.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Richards | Teleconference with Pachulski regarding hearing update | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/12/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/15/2015 | Richards | Teleconference with management regarding the sale process developments | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Richards | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/18/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/19/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/21/2015 | Richards | Teleconference with OCUC counsel regarding retention | 0.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Richards | Lunch meeting with counsel regarding auction outcome and hearing | 1.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Richards | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Richards | Teleconference with management regarding the sale hearing | 1.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Richards | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/28/2015 | Richards | Teleconference with OCUC counsel regarding modifications to retention | 0.5 | Asset Sale and Business Strategy |
| 3/4/2015 | Richards | Meeting with counsel regarding the sale process | 2.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Richards | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the bidd | 1.0 | Asset Sale and Business Strategy |
| 3/6/2015 | Richards | Participate in auction at Pachulski Stang Ziehl & Jones NYC office | 2.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Richards | Travel to sale hearing | 4.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Richards | Prepare for sale hearing | 4.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Richards | Review Company's cash flow projections | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Richards | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Richards | Attend sale hearing in Delaware | 6.0 | Asset Sale and Business Strategy |
| 3/10/2015 | Richards | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 1.5 | Asset Sale and Business Strategy |
| 3/12/2015 | Richards | Review postpetition secured financing proposal | 1.0 | Asset Sale and Business Strategy |
| 3/25/2015 | Richards | Discussion with counsel regarding bids | 0.5 | Asset Sale and Business Strategy |
| 3/27/2015 | Richards | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |

Total:  64.0

Michael Balistreri

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 1/21/2015 | Balistreri | Data room review and updates | 0.5 | General Case Administration |
| 1/21/2015 | Balistreri | Draft process materials | 2.0 | General Case Administration |
| 1/21/2015 | Balistreri | Review and update confidential information memorandum and teaser | 1.5 | Asset Sale and Business Strategy |
| 1/21/2015 | Balistreri | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/24/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.5 | Asset Sale and Business Strategy |
| 1/24/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 1/25/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.5 | Asset Sale and Business Strategy |
| 1/25/2015 | Balistreri | Respond to diligence requests | 1.5 | Due Diligence |
| 1/26/2015 | Balistreri | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/27/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/27/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.5 | Asset Sale and Business Strategy |
| 1/28/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/28/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 1/28/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/30/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 1/31/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/3/2015 | Balistreri | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/3/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/3/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/3/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/4/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/4/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/6/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/6/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/6/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/7/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/8/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/9/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/9/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/10/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Update outreach process organizational and tracking materials | 3.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/11/2015 | Balistreri | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Balistreri | Bidding procedures hearing participation | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/13/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/13/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/14/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/14/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/15/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/15/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Balistreri | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/16/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/17/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/18/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 3.0 | Asset Sale and Business Strategy |
| 2/18/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/19/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/20/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/22/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/22/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.5 | Asset Sale and Business Strategy |
| 2/24/2015 | Balistreri | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.5 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Attend hearing in Delaware | 1.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.5 | Asset Sale and Business Strategy |
| 2/28/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 3/1/2029 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 3/3/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 3/4/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 3/4/2015 | Balistreri | Meeting with counsel regarding the sale process | 2.0 | Asset Sale and Business Strategy |
| 3/4/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Balistreri | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the biddi | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.5 | Asset Sale and Business Strategy |
| 3/6/2015 | Balistreri | Participate in auction at Pachulski Stang Ziehl & Jones NYC office | 2.0 | Asset Sale and Business Strategy |
| 3/6/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 3/7/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 3/7/2015 | Balistreri | Analyze Company's cash flow and financial projections | 2.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.5 | Asset Sale and Business Strategy |
| 3/9/2015 | Balistreri | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Balistreri | Attend sale hearing in Delaware | 6.0 | Asset Sale and Business Strategy |
| 3/10/2015 | Balistreri | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 1.5 | Asset Sale and Business Strategy |
| 3/11/2015 | Balistreri | Analyze Company's ability to obtain postpetition secured financing | 1.5 | Asset Sale and Business Strategy |
| 3/18/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 3/25/2015 | Balistreri | Discussion with counsel regarding bids | 0.5 | Asset Sale and Business Strategy |
| 3/27/2015 | Balistreri | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |

Total: 129.5

David Istock

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 1/21/2015 | Istock | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Istock | Review partner list and marketing materials | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Istock | Review partner list | 1.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Istock | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Istock | Prepare outreach process materials and data room | 0.5 | Asset Sale and Business Strategy |
| 1/27/2015 | Istock | Correspondence with potential buyer | 1.0 | Asset Sale and Business Strategy |
| 1/27/2015 | Istock | Prepare outreach process materials and data room | 1.0 | Asset Sale and Business Strategy |
| 1/28/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/29/2015 | Istock | Correspondence with potential buyer | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Istock | Review outreach process materials and data room | 0.5 | Asset Sale and Business Strategy |
| 1/30/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/31/2015 | Istock | Review process materials | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Istock | Internal teleconference regarding the sale process | 1.5 | Asset Sale and Business Strategy |
| 2/3/2015 | Istock | Internal teleconference regarding the sale process | 2.0 | Asset Sale and Business Strategy |
| 2/3/2015 | Istock | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/4/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/6/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/6/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Istock | Teleconference with counsel regarding process timeline | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Istock | Prepare materials for board presentation | 0.5 | Asset Sale and Business Strategy |
| 2/9/2015 | Istock | Review of materials providing overview of potential buyer's background | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Istock | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/11/2015 | Istock | Prepare materials for board presentation | 1.5 | Asset Sale and Business Strategy |
| 2/11/2015 | Istock | Correspondence with potential buyer | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/13/2015 | Istock | Correspondence with potential buyer | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Istock | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/16/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/17/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/18/2015 | Istock | Prepare materials providing overview of potential buyer | 1.0 | Asset Sale and Business Strategy |
| 2/19/2015 | Istock | Prepare materials providing overview of potential buyer | 1.0 | Asset Sale and Business Strategy |
| 2/19/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Istock | Review Trilogy bid materials | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Istock | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/24/2015 | Istock | Teleconference with Credit Committee | 1.0 | Asset Sale and Business Strategy |
| 2/25/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Istock | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/26/2015 | Istock | Review bid documents and waterfall analysis | 0.5 | Asset Sale and Business Strategy |
| 2/27/2015 | Istock | Review bid documents and waterfall analysis | 0.5 | Asset Sale and Business Strategy |
| 3/3/2015 | Istock | Review communications on status of final bidders | 0.5 | Asset Sale and Business Strategy |
| 3/4/2015 | Istock | Review bid documents and waterfall analysis | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Istock | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the bids | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Istock | Review bid documents and waterfall analysis | 1.0 | Asset Sale and Business Strategy |
| 3/6/2015 | Istock | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Istock | Internal teleconference regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 3/10/2015 | Istock | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 0.5 | Asset Sale and Business Strategy |
| 3/13/2015 | Istock | Review of order authorizing the successful bidder | 0.5 | Asset Sale and Business Strategy |
| 3/25/2015 | Istock | Discussion with counsel regarding bids | 0.5 | Asset Sale and Business Strategy |
| 3/27/2015 | Istock | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |

Total: 53.0

Otis Pitney

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 1/21/2015 | Pitney | Data room maintenance and updates | 1.0 | General Case Administration |
| 1/21/2015 | Pitney | Update confidential information memorandum and teaser | 1.5 | Asset Sale and Business Strategy |
| 1/22/2015 | Pitney | Update outreach process organizational and tracking materials | 2.0 | Asset Sale and Business Strategy |
| 1/28/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 1/28/2015 | Pitney | Update confidential information memorandum | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Pitney | Update confidential information memorandum | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Pitney | Update confidential information memorandum | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Pitney | Data room maintenance and updates | 0.5 | General Case Administration |
| 2/2/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/3/2015 | Pitney | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/3/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/4/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/6/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/6/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/6/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/8/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 2/9/2015 | Pitney | Prepare materials providing overview of potential buyer | 0.5 | Asset Sale and Business Strategy |
| 2/9/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/10/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/10/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 2/10/2015 | Pitney | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/11/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/12/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/12/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/12/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/13/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/15/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/15/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Pitney | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/17/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/18/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/18/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/19/2015 | Pitney | Respond to diligence requests | 5.0 | Due Diligence |
| 2/19/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/19/2015 | Pitney | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/20/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/23/2015 | Pitney | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/24/2015 | Pitney | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Pitney | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/27/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 2/27/2015 | Pitney | Prepare materials providing overview of potential buyer | 1.0 | Asset Sale and Business Strategy |
| 3/3/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 3/3/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 3/5/2015 | Pitney | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Pitney | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the bidd | 1.0 | Asset Sale and Business Strategy |
| 3/27/2015 | Pitney | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |

Total: 65.0

Sean Feely

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 1/21/2015 | Feely | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Feely | Review and update confidential information memorandum and teaser | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Feely | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Feely | Prepare process timeline | 1.5 | Asset Sale and Business Strategy |
| 1/23/2015 | Feely | Prepare list of potential buyers | 1.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Feely | Update tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Feely | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/27/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/30/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/31/2015 | Feely | Update confidential information memorandum | 1.0 | Asset Sale and Business Strategy |
| 2/3/2015 | Feely | Teleconferences with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/8/2015 | Feely | Respond to diligence requests | 0.5 | Due Diligence |
| 2/10/2015 | Feely | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/16/2015 | Feely | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/17/2015 | Feely | Respond to diligence requests | 3.0 | Due Diligence |
| 2/18/2015 | Feely | Respond to diligence requests | 2.0 | Due Diligence |
| 2/19/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/20/2015 | Feely | Respond to diligence requests | 1.0 | Due Diligence |
| 2/23/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Feely | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Feely | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/24/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Pitney | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Feely | Internal teleconference regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Feely | Respond to diligence requests | 1.0 | Due Diligence |
| 2/27/2015 | Feely | Respond to diligence requests | 0.5 | Due Diligence |
| 3/5/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Feely | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the bidc | 1.0 | Asset Sale and Business Strategy |
| 3/7/2015 | Feely | Analyze Company's cash flow and financial projections | 2.0 | Asset Sale and Business Strategy |
| 3/10/2015 | Feely | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 1.5 | Asset Sale and Business Strategy |
| 3/11/2015 | Feely | Analyze Company's ability to obtain postpetition secured financing | 1.0 | Asset Sale and Business Strategy |
| 3/27/2015 | Feely | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |

Total: 40.0

CGI Team - Combined

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 1/21/2015 | Richards | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Richards | Teleconference with Cooley and Pachulski regarding Chapter 11 filing | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/24/2015 | Richards | Teleconference with interested partis regarding asset sale | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Richards | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/27/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 1/28/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/30/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/31/2015 | Richards | Teleconference with interested bidder regarding the sale process and bid submission | 1.5 | Asset Sale and Business Strategy |
| 2/2/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/3/2015 | Richards | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/4/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/4/2015 | Richards | Teleconference with Pachulski regarding modifications to retention | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/5/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Richards | Teleconference with OCUC counsel regarding agreed upon change to retention terms | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/6/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/7/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/10/2015 | Richards | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/11/2015 | Richards | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Richards | Bidding procedures hearing participation | 1.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Richards | Teleconference with Pachulski regarding hearing update | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/12/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/15/2015 | Richards | Teleconference with management regarding the sale process developments | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Richards | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/18/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/19/2015 | Richards | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/21/2015 | Richards | Teleconference with OCUC counsel regarding retention | 0.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Richards | Lunch meeting with counsel regarding auction outcome and hearing | 1.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Richards | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Richards | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Richards | Teleconference with management regarding the sale hearing | 1.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Richards | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/28/2015 | Richards | Teleconference with OCUC counsel regarding modifications to retention | 0.5 | Asset Sale and Business Strategy |
| 3/4/2015 | Richards | Meeting with counsel regarding the sale process | 2.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Richards | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Richards | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the biddi | 1.0 | Asset Sale and Business Strategy |
| 3/6/2015 | Richards | Participate in auction at Pachulski Stang Ziehl & Jones NYC office | 2.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Richards | Travel to sale hearing | 4.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Richards | Prepare for sale hearing | 4.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Richards | Review Company's cash flow projections | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Richards | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Richards | Attend sale hearing in Delaware | 6.0 | Asset Sale and Business Strategy |
| 3/10/2015 | Richards | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 1.5 | Asset Sale and Business Strategy |
| 3/12/2015 | Richards | Review postpetition secured financing proposal | 1.0 | Asset Sale and Business Strategy |
| 3/25/2015 | Richards | Discussion with counsel regarding bids | 0.5 | Asset Sale and Business Strategy |
| 3/27/2015 | Richards | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Balistreri | Data room review and updates | 0.5 | General Case Administration |
| 1/21/2015 | Balistreri | Draft process materials | 2.0 | General Case Administration |
| 1/21/2015 | Balistreri | Review and update confidential information memorandum and teaser | 1.5 | Asset Sale and Business Strategy |
| 1/21/2015 | Balistreri | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/24/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.5 | Asset Sale and Business Strategy |
| 1/24/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 1/25/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.5 | Asset Sale and Business Strategy |
| 1/25/2015 | Balistreri | Respond to diligence requests | 1.5 | Due Diligence |
| 1/26/2015 | Balistreri | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/27/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/27/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.5 | Asset Sale and Business Strategy |
| 1/28/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/28/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 1/28/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/30/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 1/31/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/3/2015 | Balistreri | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |

CGI Team - Combined

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 2/3/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/3/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/3/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/4/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/4/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/6/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/6/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/6/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/7/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/8/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/9/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/9/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/10/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/10/2015 | Balistreri | Update outreach process organizational and tracking materials | 3.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/11/2015 | Balistreri | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/11/2015 | Balistreri | Bidding procedures hearing participation | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/13/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/13/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/14/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/14/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/15/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/15/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Balistreri | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/16/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/17/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/18/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 3.0 | Asset Sale and Business Strategy |
| 2/18/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/19/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Balistreri | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/19/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/20/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 2/22/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/22/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.5 | Asset Sale and Business Strategy |
| 2/24/2015 | Balistreri | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Balistreri | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.5 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Attend hearing in Delaware | 1.0 | Asset Sale and Business Strategy |
| 2/27/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 2.5 | Asset Sale and Business Strategy |
| 2/28/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 3/1/2029 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 3/3/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 1.0 | Asset Sale and Business Strategy |
| 3/4/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 3/4/2015 | Balistreri | Meeting with counsel regarding the sale process | 2.0 | Asset Sale and Business Strategy |
| 3/4/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Balistreri | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Balistreri | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the biddi | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Balistreri | Update outreach process organizational and tracking materials | 2.5 | Asset Sale and Business Strategy |
| 3/6/2015 | Balistreri | Participate in auction at Pachulski Stang Ziehl & Jones NYC office | 2.0 | Asset Sale and Business Strategy |
| 3/6/2015 | Balistreri | Teleconference with interested parties regarding bidding procedures and auction process | 0.5 | Asset Sale and Business Strategy |
| 3/7/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 3/7/2015 | Balistreri | Analyze Company's cash flow and financial projections | 2.0 | Asset Sale and Business Strategy |
| 3/8/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Balistreri | Update outreach process organizational and tracking materials | 1.5 | Asset Sale and Business Strategy |
| 3/9/2015 | Balistreri | Meeting with management and counsel regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Balistreri | Attend sale hearing in Delaware | 6.0 | Asset Sale and Business Strategy |
| 3/10/2015 | Balistreri | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 1.5 | Asset Sale and Business Strategy |
| 3/11/2015 | Balistreri | Analyze Company's ability to obtain postpetition secured financing | 1.5 | Asset Sale and Business Strategy |
| 3/18/2015 | Balistreri | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 3/25/2015 | Balistreri | Discussion with counsel regarding bids | 0.5 | Asset Sale and Business Strategy |
| 3/27/2015 | Balistreri | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Istock | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Istock | Review partner list and marketing materials | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Istock | Review partner list | 1.0 | Asset Sale and Business Strategy |

CGI Team - Combined

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 1/23/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Istock | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 1/26/2015 | Istock | Prepare outreach process materials and data room | 0.5 | Asset Sale and Business Strategy |
| 1/27/2015 | Istock | Correspondence with potential buyer | 1.0 | Asset Sale and Business Strategy |
| 1/27/2015 | Istock | Prepare outreach process materials and data room | 1.0 | Asset Sale and Business Strategy |
| 1/28/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/29/2015 | Istock | Correspondence with potential buyer | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Istock | Review outreach process materials and data room | 0.5 | Asset Sale and Business Strategy |
| 1/30/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/31/2015 | Istock | Review process materials | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Istock | Internal teleconference regarding the sale process | 1.5 | Asset Sale and Business Strategy |
| 2/3/2015 | Istock | Internal teleconference regarding the sale process | 2.0 | Asset Sale and Business Strategy |
| 2/3/2015 | Istock | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/4/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/6/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/6/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Istock | Teleconference with counsel regarding process timeline | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Istock | Prepare materials for board presentation | 0.5 | Asset Sale and Business Strategy |
| 2/9/2015 | Istock | Review of materials providing overview of potential buyer's background | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Istock | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/10/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/11/2015 | Istock | Prepare materials for board presentation | 1.5 | Asset Sale and Business Strategy |
| 2/11/2015 | Istock | Correspondence with potential buyer | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/12/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/13/2015 | Istock | Correspondence with potential buyer | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Istock | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/16/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/17/2015 | Istock | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/18/2015 | Istock | Prepare materials providing overview of potential buyer | 1.0 | Asset Sale and Business Strategy |
| 2/19/2015 | Istock | Prepare materials providing overview of potential buyer | 1.0 | Asset Sale and Business Strategy |
| 2/19/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/23/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Istock | Review Trilogy bid materials | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Istock | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/24/2015 | Istock | Teleconference with Credit Committee | 1.0 | Asset Sale and Business Strategy |
| 2/25/2015 | Istock | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Istock | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/26/2015 | Istock | Review bid documents and waterfall analysis | 0.5 | Asset Sale and Business Strategy |
| 2/27/2015 | Istock | Review bid documents and waterfall analysis | 0.5 | Asset Sale and Business Strategy |
| 3/3/2015 | Istock | Review communications on status of final bidders | 0.5 | Asset Sale and Business Strategy |
| 3/4/2015 | Istock | Review bid documents and waterfall analysis | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Istock | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Istock | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the biddi | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Istock | Review bid documents and waterfall analysis | 1.0 | Asset Sale and Business Strategy |
| 3/6/2015 | Istock | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 3/9/2015 | Istock | Internal teleconference regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 3/10/2015 | Istock | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 0.5 | Asset Sale and Business Strategy |
| 3/13/2015 | Istock | Review of order authorizing the successful bidder | 0.5 | Asset Sale and Business Strategy |
| 3/25/2015 | Istock | Discussion with counsel regarding bids | 0.5 | Asset Sale and Business Strategy |
| 3/27/2015 | Istock | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Pitney | Data room maintenance and updates | 1.0 | General Case Administration |
| 1/21/2015 | Pitney | Update confidential information memorandum and teaser | 1.5 | Asset Sale and Business Strategy |
| 1/22/2015 | Pitney | Update outreach process organizational and tracking materials | 2.0 | Asset Sale and Business Strategy |
| 1/28/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 1/28/2015 | Pitney | Update confidential information memorandum | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Pitney | Update confidential information memorandum | 0.5 | Asset Sale and Business Strategy |
| 1/29/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Pitney | Update confidential information memorandum | 1.0 | Asset Sale and Business Strategy |
| 2/2/2015 | Pitney | Data room maintenance and updates | 0.5 | General Case Administration |
| 2/2/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/3/2015 | Pitney | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/3/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/4/2015 | Pitney | Update outreach process organizational and tracking materials | 0.5 | Asset Sale and Business Strategy |
| 2/5/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/5/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/6/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/6/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/6/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/8/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 2/9/2015 | Pitney | Prepare materials providing overview of potential buyer | 0.5 | Asset Sale and Business Strategy |
| 2/9/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/10/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/10/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 2/10/2015 | Pitney | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |

CGI Team - Combined

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 2/10/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/11/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/12/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/12/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 2/12/2015 | Pitney | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/13/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/15/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/15/2015 | Pitney | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Pitney | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/17/2015 | Pitney | Respond to diligence requests | 3.0 | Due Diligence |
| 2/18/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/18/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/19/2015 | Pitney | Respond to diligence requests | 5.0 | Due Diligence |
| 2/19/2015 | Pitney | Respond to diligence requests | 2.0 | Due Diligence |
| 2/19/2015 | Pitney | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/20/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/23/2015 | Pitney | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/24/2015 | Pitney | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Pitney | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Pitney | Respond to diligence requests | 1.0 | Due Diligence |
| 2/27/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 2/27/2015 | Pitney | Prepare materials providing overview of potential buyer | 1.0 | Asset Sale and Business Strategy |
| 3/3/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 3/3/2015 | Pitney | Respond to diligence requests | 0.5 | Due Diligence |
| 3/5/2015 | Pitney | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Pitney | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the biddi | 1.0 | Asset Sale and Business Strategy |
| 3/27/2015 | Pitney | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Feely | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/21/2015 | Feely | Review and update confidential information memorandum and teaser | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Feely | Update outreach process organizational and tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/22/2015 | Feely | Prepare process timeline | 1.5 | Asset Sale and Business Strategy |
| 1/23/2015 | Feely | Prepare list of potential buyers | 1.0 | Asset Sale and Business Strategy |
| 1/23/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Feely | Update tracking materials | 1.0 | Asset Sale and Business Strategy |
| 1/26/2015 | Feely | Teleconference with management regarding the data room | 0.5 | Asset Sale and Business Strategy |
| 1/27/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/30/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 1/30/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 0.5 | Due Diligence |
| 1/31/2015 | Feely | Update confidential information memorandum | 1.0 | Asset Sale and Business Strategy |
| 2/3/2015 | Feely | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the sale | 0.5 | Asset Sale and Business Strategy |
| 2/4/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 1.0 | Due Diligence |
| 2/5/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/6/2015 | Feely | Teleconferences with interested parties regarding Company diligence | 2.0 | Due Diligence |
| 2/8/2015 | Feely | Respond to diligence requests | 0.5 | Due Diligence |
| 2/10/2015 | Feely | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/12/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/16/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/16/2015 | Feely | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/17/2015 | Feely | Respond to diligence requests | 3.0 | Due Diligence |
| 2/18/2015 | Feely | Respond to diligence requests | 2.0 | Due Diligence |
| 2/19/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/20/2015 | Feely | Respond to diligence requests | 1.0 | Due Diligence |
| 2/23/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/23/2015 | Feely | Internal teleconference regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 2/24/2015 | Feely | Teleconference with Alex Velinsky and Jay Indyke from Cooley regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/24/2015 | Feely | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Pitney | Teleconference with management regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/25/2015 | Feely | Internal teleconference regarding the sale process | 0.5 | Asset Sale and Business Strategy |
| 2/26/2015 | Feely | Respond to diligence requests | 1.0 | Due Diligence |
| 2/27/2015 | Feely | Respond to diligence requests | 0.5 | Due Diligence |
| 3/5/2015 | Feely | Teleconference with management regarding the sale process | 1.0 | Asset Sale and Business Strategy |
| 3/5/2015 | Feely | Teleconference with Alex Velinsky, Jay Indyke, and Jeffrey Cohen from Cooley regarding the biddi | 1.0 | Asset Sale and Business Strategy |
| 3/7/2015 | Feely | Analyze Company's cash flow and financial projections | 2.0 | Asset Sale and Business Strategy |
| 3/10/2015 | Feely | Review and analyze bid structure and plan of reorg submitted by ESW Capital, LLC | 1.5 | Asset Sale and Business Strategy |
| 3/11/2015 | Feely | Analyze Company's ability to obtain postpetition secured financing | 1.0 | Asset Sale and Business Strategy |
| 3/27/2015 | Feely | Review liquidation analysis | 1.0 | Asset Sale and Business Strategy |

Total:  351.5